# EXHIBIT J

**TO THE DECLARATION OF STANLEY D. SALTZMAN
ISO PLAINTIFFS' MOTION FOR CLASS CERTIFICATION**

Stanley D. Saltzman, Esq. (SBN 90058)
Joel M. Gordon, Esq. (SBN 280721)
**MARLIN & SALTZMAN, LLP**
29800 Agoura Road, Suite 210
Agoura Hills, California 91301
Telephone: (818) 991-8080
Fax: (818) 991-8081
ssaltzman@marlinsaltzman.com
atamburelli@marlinsaltzman.com

William Hansult, Esq. (SBN 200915)
**LAW OFFICES OF W. HANSULT**
1399 Ramona Avenue, # C
Grover Beach, California 93433
Telephone: (805) 489-1448
hansultlaw@aol.com

Tina Mehr, Esq. (SBN 275659)
**VISION LEGAL, INC.**
445 S. Figueroa St., 31st Floor
Los Angeles, California 90071
Telephone:    (877) 870-9953
Facsimile:    (877) 348-8509
tmehr@visionlegalinc.com

*Attorneys for Plaintiffs and the Putative Class*

# UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA – SAN FRANCISCO DIVISION

| | |
|---|---|
| DARCEY SHARP, MARY LUDOLPH-ALIAGA, PENELOPE MUELLER, JAY WERNER, DIANE CABRERA, MEG LARSON, GARY OPAS, and JOANNE PARKER, individually and on behalf of all others similarly situated,<br><br>Plaintiffs,<br><br>v.<br><br>PURITAN'S PRIDE, INC., a New York Corporation; THE NATURE'S BOUNTY CO. f/k/a NBTY, INC., a Delaware Corporation; and DOES 1 through 10 inclusive,<br><br>Defendants. | No. 16-cv-6717-JD, consolidated with No. 17-cv-2536-JD<br><br>**CLASS ACTION**<br><br>**EXPERT DECLARATION OF BRIAN J. BERGMARK** |

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

**Introduction:**

1. I have been retained by Meg Larson, Diane Cabrera, Mary Ludolph-Aliaga, and Penelope Mueller on behalf of themselves and all others similarly situated (collectively referred to as "Plaintiffs"), through their attorneys to provide financial, economic and damage analysis pertaining to the above referenced matter. Unless otherwise indicated, the following is set forth based on my own personal knowledge, and if called upon to testify, I would do so competently.

2. The purpose of this report is to disclose my professional background and experience, the materials subject to my review and my expert opinions. This report summarizes my opinions based upon information available to me at this time. If I receive additional information relevant to my report, I reserve the right to file a supplemental report, as appropriate.

3. The opinions and observations in this report are based upon work performed by me and others working under my direction and supervision. I have personal knowledge of the matters stated in this report and could competently testify to them if called upon to do so.

**Qualifications and Testimony**

4. I am a Managing Director with Torrey Partners, an economic, financial and accounting services firm, which provides independent analysis, strategic consulting and, where relevant, expert testimony services to clients including corporations, law firms, and local, state, and federal governments and agencies. I am licensed in the State of California as a Certified Public Accountant. I am accredited in Business Valuation by the American Institute of Certified Public Accountants and as a Senior Appraiser by the American Society of Appraisers. I attended the University of California at Los Angeles (Bachelor of Science, Economics-Systems Science graduate), and San Diego State University (Master of Business Administration, emphasis in Finance). My curriculum vitae, which summarizes my professional and educational background, is attached hereto as **Exhibit A**.

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

5. During my professional career I have been employed providing accounting and consulting services for international accounting and consulting firms and local accounting firms and businesses since 1984. Since 1989 my work has been focused on providing analysis, quantification and valuation, in litigation and nonlitigation matters, of financial, accounting and economic issues for businesses and individuals I have performed numerous analyses addressing issues similar to those raised in this matter.

6. I have provided qualified expert testimony regarding economic loss including testimony in Federal Court and in Los Angeles, Orange, San Diego, Riverside, San Bernardino, Bakersfield and Mono County Superior Courts in California, among others. Attached as **Exhibit B** is a list of my deposition, arbitration and trial testimony since September 2015. My rate for analysis and testimony is $410 per hour. I bill for my Firm's services on an hourly basis, and my fees are not dependent upon the results of this matter.

**Scope**:

7. At this time, I have been asked to:

a. Review product sales information and other information, described below, related to Puritan's Pride branded vitamin, mineral and health supplement products provided by the Puritan's Pride, Inc. and The Nature's Bounty Co. (f/k/a NBTY, Inc.) ("Defendants"), and to provide observations regarding that data which may be relevant to the claims in this matter.

b. Provide comments regarding potential damages / restitution approaches that may be considered by the Court.

**Information Considered to Date**:

8. In connection with my analysis and for the purposes of this declaration, I, and representatives from Torrey Partners working under my supervision, have reviewed and relied upon various documents and information provided to me related to this matter.

9. At this time that information includes:

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

a.   The First Amended Consolidated Complaint dated January 15, 2018;

b.   Plaintiff order detail for the period from July 10, 2014 to October 9, 2016;

c.   Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically);

d.   Product pricing information by month and year (provided electronically);

e.   Liquidated items price history (provided electronically);

f.   Pricemaster (provided electronically);

g.   Sales offer data by date and SKU;

h.   Puritan's Pride 2016 California sales quantity and sales dollar amounts by date and offer (provided electronically);

i.   Amazon and ebay 2016 California sales quantity and sales dollar amounts by date and offer (provided electronically).

10.   A summary of the specific bates referenced files for these items is identified at **Exhibit C**.


**Background:**

11.   Based on my review of the above information, I understand that Defendant NBTY, Inc. is an international company that manufactures and sells, wholesale and retail, vitamins, nutritional supplements and sports & active nutrition products. In addition to its manufacturing and wholesale/retail sales, NBTY conducts sales of mostly its own branded products via and under the brand name of their subsidiary, Puritan's Pride.

12.   I understand Plaintiffs assert that Defendants made false and misleading claims by offering false 'buy something, get something free' ("BOGO") pricing through its internet advertising and mail-order catalogs. Each of the Plaintiffs contends that, during the class period, they purchased Puritan's Pride products based on BOGO offers, with the understanding that they would be purchasing one (1) or two (2) bottles / units of a Puritan's Pride product at regular price and would receive additional bottles or units as gifts, or for zero cost. Plaintiffs assert in the First Amended Consolidated Complaint that the BOGO deal

was the major motivating reason for purchasing Defendant's products. Furthermore, Plaintiffs contend that such BOGO offers were advertised as for a limited time only or during special times of the year when in fact Defendants often utilized the BOGO offer and rarely sold one of any item at the regular price.

13.     In order to evaluate the Plaintiffs' claims that Defendant misrepresented the regular prices and stated discounts, I have reviewed and analyzed information provided by Defendants, including information which I understand represents all sales transactions of Puritan's Pride branded products through its website or mail-order catalog in California during 2016.

**Observations:**

*Data Provided to Date*

14.     As noted above, at this time, I have been provided with 70 spreadsheets of data related to Puritan's Pride sales and related information. Those spreadsheets include data for over one million transactions of Puritan's Pride sales for 2016 alone. Each transaction includes information such as product description, date of sale, offer (i.e. 3 for 1), units purchased ("buy"), units received ("receive"), amount of sale ("merch_sale"), quantity sold ("qty"). An excerpt from that data is shown at **Exhibit D**.

15.     In addition to the 2016 aggregate sales information, I have been provided with sales of all of the products of the type that had specifically been sold to the Plaintiffs in this matter for the time period from October 2012 through April 2019 in California, which represented over 600,000 transactions, with information similar to that provided for the 2016 data above. An excerpt from that data is shown at **Exhibit E**.

16.     The spreadsheets also included information regarding pricing of the Puritan's Pride products, including comparisons to competitors, and information pertaining to the company's product costs and gross margin. An excerpt of data including cost information is shown at **Exhibit F**.

17.     Given this data, I was able to perform various analyses at the request of

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

1 counsel, and could perform a myriad of additional analyses that may be relevant to this

2 matter, if requested.

3

4 *Most of the Defendant Transactions are "BOGO"*

5       18.    From the data I have been provided, I identified the percentage of sales

6 transactions, unit sales and dollar sales that were sold under various BOGO offers, as

7 compared to those that were sold as single units.

8       19.    I have performed this calculation for three different sets of California sales

9 data: 1)Puritan's Pride sales for 2016, excluding Amazon and ebay sales; 2) Puritan's Pride

10 sales for 2016, including Amazon and ebay sales; and 3) Puritan's Pride sales of the products

11 sold to the named Plaintiffs in this matter.

12       a.  **Exhibit G** shows 2016 product sales by offer type, excluding Amazon and

13 ebay.

14       b.  **Exhibit H** shows 2016 product sales by offer type, including Amazon and ebay

15 sales data.

16       c.  **Exhibit I** summarizes product sales from October 2012 through April 2019 for

17 products purchased by the Plaintiffs in California, and by offer type.

18       20.    Based on the data I have received, most transactions are BOGO transactions.

19 This applies not only to the data in total, but to most of the Defendant's specific products.

20 **Exhibit J** shows the ratios of BOGO offers to non-BOGO offers for the four products with

21 the highest amount of sales 2016, which had also been sold to the named Plaintiffs.

22

23 *Most BOGO transactions are not reflective of a "one for one" price*

24       21.    From the data I have been provided, I also performed an analysis which

25 identified the frequency at which the selling price on BOGO offers was consistent with the

26 sale of a single unit for "2 for 1" or "3 for 1" BOGO offers, or two units on "5 for 2" offers.

27 That comparison indicated that 99.1 percent of the BOGO offers were at a price higher than

28 the lowest "one for one" sales price and 71.0 percent of the BOGO offers were sold at a price

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

higher than the highest "one for one" sales for any product. In other words, despite offering deals reflective of a "2 for 1" or "3 for 1" price, the majority of the BOGO offers were actually transacted at a price higher than the Defendants sold their products on a "one for one" basis. See **Exhibit K**.

### *Ability to perform additional analyses*

22.     At this time, I have only prepared the calculations for the time periods and data sets described above. However, the analyses described above could easily be performed for each and every item in the class description, that is, each and every Puritan's Pride branded product sold, if similar sales data regarding those products was provided for the entire class period.

23.     Further, given that some of the information which has been provided to me identifies products by categories and subcategories, to the extent that I am asked to perform the above analysis including or excluding products from some or all of these categories or subcategories, or even subsets of that strata of data I would be able to perform the same analyses.

### **Damages:**

24.     Using the data that has been provided by Defendant, I could perform various analyses of the damages sustained by the named Plaintiffs and other members of the Class in this matter. I understand that the Plaintiffs need not quantify their damages at this stage of the litigation, but there are various theories by which damages could be calculated.

25.     For example, under one approach, the Plaintiffs who purchased Puritan's Pride branded products under a BOGO deal (an offer other than '1 for 1') could ask for the discount they expected from the offer. If this approach was applied to the May 3, 2016, sale by Defendant of "Lutein 20 mg with Zeaxanthin" to named Plaintiff, Meg Larson, on a "3 for 1" offer for $19.79 (see **Exhibit L**, which is the excerpt of this transaction included in the sales data), the damages would be quantified as follows: Since Ms. Larson paid $19.79 for a

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

3 for 1 offer, the analysis would assume that the expectation was that she would be receiving 3 items with a total expected value of $59.37 (3 times $19.79) for only $19.79. This is an expected discount of 66.67% (3 for the price of 1). Applying this discount to the actual price paid of $19.79 would indicate damages of $13.19.

26.     This same method could be applied to a "2 for 1" offer or a "5 for 2" offer, with different expected discount percentages. For example, if, instead, Ms. Larson's purchase had been a "2 for 1" offer for the $19.79 price she would have expected a 50% discount (2 for the price of 1) and her damages would be $9.89 ($19.79 times 50%). If Ms. Larson's purchase had been a "5 for 2" offer for the same price, she would have expected a 60% discount (5 for the price of 2) and her damages would be $11.87 ($19.79 times 60%).

27.     From the information I have been provided I could identify the sales price, the offer and the resulting damages under this approach purchase for any or all of the transactions in California in 2016.

28.     Another potential approach for calculating damages would be to calculate the profits received by Puritan's Pride through its BOGO offers.

29.     The data that I have been provided to date provides information regarding not only the amounts received by Defendants from the sales of their products, but cost information and gross profit margin information. **Exhibit M** provides an excerpt of the cost and gross margin information available for the example transaction used above. Using this data, I could calculate the profits obtained by Defendants on the sale of their products.

30.     Using this approach, I could identify all of the profits associated with any transaction which included a BOGO offer, or could include just the incremental profits associated with the sale of one, two or three additional units as a result of the "2 for 1", "3 for 1" or "5 for 2" offers, respectively. For example, the data indicates that Defendant's cost of the May 3, 2016 sale of "Lutein 20 mg with Zeaxanthin" to Meg Larson, on a "3 for 1" offer for $19.79, as discussed above, is $2.02 per unit (see **Exhibit M**). Using that cost for 3 units of the product indicates a cost of $6.06 to Defendant. Subtracting that cost from the sales price received of $19.79 indicates a total profit to Defendant on that transaction of

Doc ID: e0d69808038a196e177b6fe58fb267b5f79793ee

$13.73 ($19.79 less $6.06). The indicated incremental profit per unit sold would be approximately $4.58 ($13.73 divided by 3). In fact, the gross profit margins, as calculated by the Defendant for specific products are included in the data the I have been provided. Multiplying the amount of profit for one product by two would account for the expected two free products identified in the example above.

31.     I could apply any of the damages calculations described above to all 2016 transactions involving BOGO offers (or subsets thereof), as discussed above.

32.     The above examples are not meant to be exhaustive of the potential means by which I could calculate class-wide damages.

I declare under penalty of perjury under the laws of the State of California and of the laws of the United States of America that the foregoing is true and correct. Executed on this day of January  26 , 2021, at San Diego, California.

*Brian Bergmark*

_____

Brian J. Bergmark

EXHIBIT A



# Brian J. Bergmark, MBA, CPA, ABV, ASA
Managing Director

Brian J. Bergmark, MBA, CPA, ABV, ASA, is a Managing Director of Torrey Partners and offers his clients over 20 years' experience providing damage analysis, business valuation, business consulting, and accounting services to clients involved in dispute resolution, business management and tax matters.

Mr. Bergmark's industry experience includes construction, telecommunication, healthcare, computer hardware and software, real estate, manufacturing, and professional businesses, among others.  His appraisal experience includes the valuation and apportionment of tangible and intangible assets, analyses prepared for estate and gift tax purposes, marital dissolution, ownership transfers, eminent domain and various consulting matters.

Mr. Bergmark has extensive experience providing business analysis and qualified testimony on complex business, wage loss, wage and hour, economic, valuation, and marital dissolution matters in Federal and State Superior Courts.  The scope of his involvement in litigation matters includes discovery assistance, causation analysis, damage quantification and forensic accounting / fraud investigations.

PROFESSIONAL EXPERIENCE

| | | |
|---|---|---|
| 2011 to present | **Torrey Partners** | Managing Director |
| 2006 to 2011 | **LECG** | Director |
| 1992 to 2006 | **Mack\|Barclay Inc.** | Shareholder |
| 1989 to 1992 | **Brodshatzer, Wallace, Spoon & Yip** | Senior Manager |
| 1988 to 1989 | **Engicon** | Controller |
| 1986 to 1988 | **Steres, Alpert & Carne** | Senior Accountant |
| 1984 to 1986 | **Ernst & Whinney** | Auditor |

EDUCATION

**Master of Business Administration**, San Diego State University, 1992
      Emphasis in Finance.
**Bachelor of Science in Economics – Systems Science**, University of California, Los Angeles, 1984

**CERTIFICATIONS AND LICENSES**

Certified Public Accountant, California
Accredited in Business Valuation
Accredited Senior Appraiser
Certified in Financial Forensics
Certified Management Accountant (Inactive)

**MEMBERSHIPS IN PROFESSIONAL ORGANIZATIONS**

American Institute of Certified Public Accountants
California State Society of Certified Public Accountants
American Society of Appraisers

**TEACHING**

University of California, San Diego Department of Extended Studies – instructor
San Diego State University School of Business - guest lecturer
University of San Diego School of Law - guest lecturer
Various law firms and seminars - MCLE instructor

F & C International: A Case Study of an I.P.O. Valuation –
        Co-authored - Journal of Financial Education - Spring, 1997

EXHIBIT B

**Brian J. Bergmark, MBA, CPA, ABV, ASA**
**Deposition, Arbitration and Trial Testimony (4 Years Prior)**

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| Sep-19 | Corrick v. Volt Management Corporation | SD Superior | Arbitration |
| Aug-19 | Ventura v. Hollinghead | Riverside Superior | Deposition |
| Aug-19 | May v. Axminster | SD Superior | Deposition |
| Aug-19 | Bonsu v. Rady Children's Hospital | SD Superior | Deposition |
| Aug-19 | Bogue v. Sharp Memorial Hospital | SD Superior | Deposition |
| Jul-19 | Campell v. The Regents of California | SD Superior | Deposition |
| Jul-19 | Paydar v. Inter West Capital | SD Superior | Trial |
| Jun-19 | Despres v. Martin, et al. | SD Superior | Deposition |
| Jun-19 | Gilbert, et al.  v. Sherwood, et al. | SD Superior | Trial |
| Jun-19 | Toranto v. Jaffurs | Federal Court | Deposition |
| Jun-19 | Marinkovich v. Corrugated Technologies, Inc. | SD Superior | Deposition |
| Jun-19 | Paydar v. Inter West Capital | SD Superior | Deposition |
| May-19 | Odyssey Reinsurance Company v. Nagby, et al. | Federal Court | Hearing |
| May-19 | Gilbert, et al.  v. Sherwood, et al. | SD Superior | Deposition |
| Apr-19 | Makaden Inc. v. D.R. Horton Los Angeles Holding Company, Inc. | LA Superior | Trial |
| Apr-19 | Songstad v. Giagunto | OC Superior | Deposition |
| Apr-19 | Acepex Management Corporation v. Hunter Pacific Group, Inc. | SB Superior | Deposition |
| Mar-19 | Makaden Inc. v. D.R. Horton Los Angeles Holding Company, Inc. | LA Superior | Deposition |
| Mar-19 | In re: Bulen Trust | SD Superior | Deposition |
| Mar-19 | Nilson v. Nilson, et al. | LA Superior | Trial |
| Mar-19 | Muniz v. Taylor, et al. | LA Superior | Deposition |
| Feb-19 | Full Spectrum Distribution, Inc. v. United Life Science, Inc. | SD Superior | Hearing |
| Feb-19 | 151, LLC v. Travelers Casualty Insurance Company | SD Superior | Trial |
| Feb-19 | SG Homecare, Inc. v. Verio Healthcare, Inc., et al. | OC Superior | Trial |
| Feb-19 | GCP Laboratory Holdings, Inc. v. Gehl, et al. | Cook County, IL | Arbitration |
| Feb-19 | Esmaeili, M.D., Inc. v. Girgis, et al. | OC Superior | Arbitration |
| Jan-19 | Odyssey Reinsurance Company v. Nagby, et al. | Federal Court | Hearing |
| Jan-19 | Esmaeili, M.D., Inc. v. Girgis, et al. | OC Superior | Deposition |
| Jan-19 | Devone v. Joy, et al. | OC Superior | Deposition |
| Jan-19 | GCP Laboratory Holdings, Inc. v. Gehl, et al. | OC Superior | Deposition |
| Jan-19 | Lopez v. Luquin, et al. | SD Superior | Deposition |
| Dec-18 | Andreoli v. Youngevity International, Inc., et al. | Federal Court | Deposition |
| Dec-18 | Maas, et al. v. Black Mountain Ranch, LLC, et al. | SD Superior | Arbitration |
| Nov-18 | Odyssey Reinsurance Company v. Nagby, et al. | Federal Court | Hearing |
| Nov-18 | Western Oaks Village Owners Association v. McGinnis | Marin Co. Superior | Deposition |
| Nov-18 | Myers v. Southern California Edison | Ventura Superior | Deposition |
| Oct-18 | Maas, et al. v. Black Mountain Ranch, LLC, et al. | SD Superior | Deposition |
| Oct-18 | SG Homecare, Inc. v. Verio Healthcare, Inc., et al. | OC Superior | Deposition |
| Sep-18 | Gallagher, et al. v. Bayer AG, et al. | Federal Court | Deposition |
| Sep-18 | Callian v. VCA Antech, Inc. | LA Superior | Deposition |
| Aug-18 | Won v. Vault Bioventures | SD Superior | Deposition |
| Aug-18 | Santana v. Rady Children's Hospital | SD Superior | Deposition |
| Aug-18 | Nadel v. Thomas | SD Superior | Trial |
| Jul-18 | Garcia v. City of Vista | SD Superior | Deposition |
| Jun-18 | Sovereign Surgical Holdings, L.P. v. Dual Diagnosis Treatment Center, Inc. | Federal Court | Deposition |
| Jun-18 | Kabbani v. Account Control Technology, Inc., et al. | SD Superior | Deposition |
| Jun-18 | Endsley v. Champion-Caine | SD Superior | Deposition |
| Jun-18 | Digital Maps v. GeoReplica | SD Superior | Deposition |
| May-18 | Hicks, et al. v. Alladawi, et al. | OC Superior | Trial |
| May-18 | PSC Automotive, Inc. v. Riverside County Transportation Commission, et al. | Riverside Superior | Deposition |
| Apr-18 | Tone v. Crickard, et al. | SD Superior | Deposition |

**Brian J. Bergmark, MBA, CPA, ABV, ASA**
**Deposition, Arbitration and Trial Testimony (4 Years Prior)**

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| Apr-18 | Chevreaux v. Long Beach Memorial Medical Center | SD Superior | Deposition |
| Apr-18 | Detandt v. 7-Eleven, Inc., et al. | SD Superior | Deposition |
| Apr-18 | Calamp Wireless Networks v. Gower | SD Superior | Deposition |
| Apr-18 | Plotts Real Estate L.P. v. Reidy, et al. | SD Superior | Trial |
| Mar-18 | Elettronica GmbH v. Radio Frequency Simulation Systems, Inc., et al. | Federal Court | Deposition |
| Feb-18 | Hakenjos Hall Professional Services Inc., et al. v. Korte/Schwartz, Inc., et al. | SD Superior | Trial |
| Feb-18 | Storix, et al. v. Huffman, et al. | SD Superior | Trial |
| Jan-18 | Arcala, et al. v. Golden Grain Company | SF Superior | Deposition |
| Jan-18 | Blanchette v. The Competitor Group | SD Superior | Trial |
| Jan-18 | Marriage of Hoy | SD Superior | Deposition |
| Jan-18 | Yufe v. Enterprise Rent-A-Car Company, et al. | SD Superior | Deposition |
| Jan-18 | Storix, Inc. v. Huffman, et al. | SD Superior | Deposition |
| Jan-18 | Blanchette v. The Competitor Group | SD Superior | Deposition |
| Jan-18 | Hakenjos Hall Professional Services Inc., et al. v. Korte/Schwartz, Inc., et al. | SD Superior | Deposition |
| Dec-17 | McCarley v. Rady Children's Hospital, et al. | SD Superior | Deposition |
| Dec-17 | French, et al. v. Wood Bros, et al. | SD Superior | Deposition |
| Dec-17 | Rose v. Murphy, et al. | SD Superior | Deposition |
| Dec-17 | 151, LLC v. Travelers Casualty Insurance Company | SD Superior | Deposition |
| Nov-17 | Hicks, et al. v. Alladawi, et al. | OC Superior | Deposition |
| Oct-17 | Rubenstein v. The Neiman Marcus Group | Federal Court | Deposition |
| Oct-17 | Plotts Real Estate L.P. v. Reidy, et al. | SD Superior | Deposition |
| Oct-17 | Youngevity International Corporation v. Smith, et al. | Federal Court | Deposition |
| Oct-17 | Enloe v. San Diego Unified School District | SD Superior | Deposition |
| Oct-17 | Winn v. County of Kern | Federal Court | Deposition |
| Oct-17 | Smithey, et al.  v. Manna Development Group, LLC | SD Superior | Deposition |
| Sep-17 | Greenfield MHP Associates, L.P., et al. v. Ametek, Inc., et al. | Federal Court | Deposition |
| Sep-17 | Pifer, et al. v. Pifer Properties, Inc., et al. | SD Superior | Deposition |
| Aug-17 | Stefani v. Geyman | SD Superior | Trial |
| Jul-17 | Sully Miller Holding Company v. Paramount Petroleum Corporation | OC Superior | Trial |
| Jul-17 | Universal Card, Inc. v. Cassell, et al. | OC Superior | Deposition |
| Jul-17 | Ortiz v. Single Room Occupancy | LA Superior | Deposition |
| Jul-17 | Glover v. Carole G. Weigle Survivors Trust, et al. | SD Superior | Deposition |
| Jul-17 | Raphael v. Rizk, et al. | LA Superior | Deposition |
| Jun-17 | Jabo v. YMCA | SD Superior | Deposition |
| May-17 | Moore, et al. v. RM-USE, LLC | SD Superior | Deposition |
| May-17 | Stamatopoulos v. Stamatopoulos | SD Superior | Deposition |
| May-17 | Makaden Inc. v. D.R. Horton Los Angeles Holding Company, Inc. | Riverside Superior | Deposition |
| Apr-17 | Petrov v. Bridgepoint Education, Inc., et al. | SD Superior | Deposition |
| Apr-17 | Sully Miller Holding Company v. Paramount Petroleum Corporation | OC Superior | Deposition |
| Apr-17 | Nilson v. Nilson, et al. | IC Superior | Trial |
| Apr-17 | Webb & Carey v. Suppa Trucchi & Henein | SD Superior | Trial |
| Mar-17 | Sorrento Ventures, III, L.P., et al. v. Seatadvisor, Inc., et al. | SD Superior | Deposition |
| Mar-17 | City of Ontario v. Jack In The Box, Inc., et al. | SB Superior | Deposition |
| Mar-17 | Bogue v. Anesthesia Service Medical Group, Inc., et al. | SD Superior | Trial |
| Mar-17 | Yau v. Santa Margarita Ford, Inc. | OC Superior | Trial |
| Mar-17 | In re: Dunkel Brothers Machinery Moving, Inc. | LA Superior | Deposition |
| Mar-17 | Obregon, et al. v. Boston Barricade, et al. | SD Superior | Deposition |
| Feb-17 | Cappos, et al. v. Javadov, et al. | SD Superior | Deposition |
| Feb-17 | Marriage of Miller | SD Superior | Trial |
| Feb-17 | Northwest Surgical Development, Inc. v. Frisk, et al. | OC Superior | Trial |
| Feb-17 | Independent Living Center of Southern California, et al. v. City of Los Angeles, et al. | SD Superior | Deposition |

**Brian J. Bergmark, MBA, CPA, ABV, ASA**
**Deposition, Arbitration and Trial Testimony (4 Years Prior)**

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| Feb-17 | Marriage of Miller | SD Superior | Deposition |
| Jan-17 | Bogue v. Anesthesia Service Medical Group, Inc., et al. | SD Superior | Deposition |
| Dec-16 | Gleiberman Properties, Inc., et al. v. Cox, Castle & Nicholson, LLP | SD Superior | Deposition |
| Nov-16 | Maciejewski v. Smoczynski, et al. | SD Superior | Deposition |
| Oct-16 | Knapp v. ART.com, Inc. | SF Superior | Deposition |
| Oct-16 | FHR Mexico Management Company, S.A. de C.V., et al. v. Organizacion Ideal, et al. | Int'l Dispute Resolution | Arbitration |
| Oct-16 | Jolly v. Bull Taco, LLC, et al. | SD Superior | Trial |
| Sep-16 | Burns v. Board of Trustees of the California State University, et al. | SD Superior | Trial |
| Aug-16 | Lopez v. Americare Medical Services, Inc., et al. | LA Superior | Deposition |
| Aug-16 | Alexander, et al. v. Community Hospital of Long Beach, et al. | LA Superior | Trial |
| Aug-16 | Luke v. American Claims | SD Superior | Deposition |
| Aug-16 | Southwest Key Programs, Inc. v. City of Escondido | Federal Court | Deposition |
| Aug-16 | People of the State of California v. Shadi Investments, LLC, et al. | LA Superior | Trial |
| Jul-16 | Corning, et al. v. Tom Hom Group, LLC, et al. | SD Superior | Deposition |
| Jul-16 | Lyons v. Mouritzen, et al. | SD Superior | Trial |
| Jul-16 | Arroyo Hotel, LLC, et al. v. Imperial Capital Bank, et al. | SLO Superior | Deposition |
| Jul-16 | Burns v. Board of Trustees of the California State University, et al. | SD Superior | Deposition |
| Jul-16 | Erickson v. Determan, et al. | SD Superior | Trial |
| Jul-16 | Dulanto v. Knights of Columbus, et al. | LA Superior | Trial |
| Jul-16 | Lyons v. Mouritzen, et al. | SD Superior | Deposition |
| Jul-16 | Smith, et al. v. Ciacci, M.D. | SD Superior | Trial |
| Jul-16 | Marriage of Montell | SD Superior | Trial |
| Jun-16 | Erickson v. Determan, et al. | SD Superior | Deposition |
| Jun-16 | Ashkenazy v. John Deere Water Technologies, Inc., et al. | SD Superior | Deposition |
| Jun-16 | Stefani v. Geyman | SD Superior | Deposition |
| Jun-16 | Naruko v. Pechanga Resort & Casino | SD Superior | Arbitration |
| Jun-16 | People of the State of California v. Shadi Investments, LLC, et al. | LA Superior | Deposition |
| Jun-16 | Naruko v. Pechanga Resort & Casino | SD Superior | Deposition |
| May-16 | Universal Card, Inc. v. Cassell, et al. | OC Superior | Deposition |
| May-16 | Mede v. WRKB Builders, et al. | SD Superior | Deposition |
| May-16 | Sentaida International, Inc. v. Aguirre Enterprises, Inc. | AZ Superior | Trial |
| Apr-16 | Pacific Asian Enterprises, Inc. v. Conconi, et al. | OC Superior | Trial |
| Apr-16 | CPP Orangefair Marketplace v. Rancho Fullerton | LA Superior | Trial |
| Apr-16 | Holevas, et al. v. Newport Urologic Oncology, et al. | OC Superior | Deposition |
| Apr-16 | Marriage of Miller | SD Superior | Deposition |
| Mar-16 | Domenzain v. Hicke, et al. | SD Superior | Deposition |
| Mar-16 | Sheth, et al. v. K.W. Building and Development, Inc., et al. | SD Superior | Deposition |
| Mar-16 | Tomassi v. Tomassi | SD Superior | Deposition |
| Mar-16 | Pacific Asian Enterprises, Inc. v. Conconi, et al. | OC Superior | Deposition |
| Feb-16 | Chowning v. Kohl's | Federal Court | Deposition |
| Feb-16 | Ambartsumyan v. Atalla, et al. | SD Superior | Trial |
| Feb-16 | Wells Fargo v. MSK Management | SD Superior | Deposition |
| Feb-16 | Sentaida International, Inc. v. Aguirre Enterprises, Inc. | AZ Superior | Deposition |
| Feb-16 | Eastman v. Allstate | Federal Court | Deposition |
| Feb-16 | CPP Orangefair Marketplace v. Rancho Fullerton | LA Superior | Deposition |
| Jan-16 | Esparza v. Kaiser, et al. | OC Superior | Arbitration |
| Jan-16 | Rockwood v. Solutions2Go | LA Superior | Trial |
| Jan-16 | In re: Marilyn Hausman Trust | SD Superior | Deposition |
| Jan-16 | Remillard v. Holguin, et al. | SD Superior | Trial |
| Jan-16 | Lopez v. Carlos Enterprises, et al. | Riverside Superior | Trial |
| Jan-16 | Motsenbocker v. St. Regis Bora Bora Resort, et al. | SD Superior | Deposition |

**Brian J. Bergmark, MBA, CPA, ABV, ASA**
**Deposition, Arbitration and Trial Testimony (4 Years Prior)**

| Date | Case Name | Venue | Testimony |
|------|-----------|-------|-----------|
| Dec-15 | Voit, et al. v. Malliet, et al. | OC Superior | Trial |
| Dec-15 | Wells Fargo v. MSK Management | SD Superior | Deposition |
| Dec-15 | Johnson v. Storix, Inc., et al. | SD Superior | Trial |
| Dec-15 | Marriage of Miller | SD Superior | Deposition |
| Dec-15 | Rockwood v. Solutions2Go | LA Superior | Deposition |
| Dec-15 | Keshen v. Tallen | LA Superior | Deposition |
| Dec-15 | Marriage of Smith | SD Superior | Deposition |
| Nov-15 | Stadtmueller v. ADP | SD Superior | Deposition |
| Nov-15 | All Masonry v. Old Castle | SD Superior | Trial |
| Nov-15 | C2PM v. State of California | Sacramento Superior | Trial |
| Nov-15 | Marriage of Hays | SD Superior | Trial |
| Oct-15 | DeBerry v. Eden Beauty Concepts, et al. | SD Superior | Mediation |
| Oct-15 | Sea Planes, Inc. v. Caterpillar, Inc., et al. | US District | Trial |
| Oct-15 | Remillard v. Holguin, et al. | SD Superior | Deposition |
| Oct-15 | Apper v. Silver, et al. | LA Superior | Trial |
| Oct-15 | In re: San Francisco 49ers | San Francisco | Arbitration |
| Oct-15 | Simpson v. Ryder Truck Rental, Inc., et al. | Riverside Superior | Trial |
| Oct-15 | Royalty Holdings, Inc. v. Golden Fleece Manufacturing Group, LLC | SS Superior | Arbitration |
| Oct-15 | Walker v. Valente | SD Superior | Trial |
| Sep-15 | Johnson v. Storix, Inc., et al. | SD Superior | Deposition |
| Sep-15 | Nilson v. Nilson, et al. | SD Superior | Deposition |
| Sep-15 | Tyus v. Ambassadors International Ministries, et al. | SD Superior | Deposition |
| Sep-15 | DeBerry v. Eden Beauty Concepts, et al. | SD Superior | Deposition |

EXHIBIT C

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit C**
**Documents Reviewed**

| Reference | Description |
|---|---|
| First Amended Consolidated Complaint.pdf | *The First Amended Consolidated Class Action Complaint dated January 15, 2018* |
| Pricing Strategy FY 2018 (April 2017) -PPSHARP0013131.pdf | *Pricing Strategy FY 2018* |
| Puritan's PRide & Amazon - Content PPSHARP0012646.pdf | *Puritan's Pride & Amazon - Content* |
| Puritan's Pride EDLP Summary 1.2018 - PPSHARP0014118.pdf | *Puritan's Pride EDLP Summary* |

*Spreadsheets:*

| | | |
|---|---|---|
| 1 | PPSHARP0000206_HIGHLY CONFIDENTIAL.xlsx | *Liquidated items price history (provided electronically)* |
| 2 | PPSHARP0000207_HIGHLY CONFIDENTIAL.xlsx | *Product pricing information by month and year (provided electronically)* |
| 3 | PPSHARP0000208_HIGHLY CONFIDENTIAL.xlsx | *Pricemaster (provided electronically)* |
| 4 | PPSHARP0000209_HIGHLY CONFIDENTIAL.xlsx | *Catalog pricing* |
| 5 | PPSHARP0006232_HIGHLY CONFIDENTIAL.xlsx | *Sales offer by item number and date* |
| 6 | PPSHARP0006312_HIGHLY CONFIDENTIAL.xlsx | *Website and catalog sales of Puritan's Pride branded products in California for 2016 and October 2012 to April 2019* |
| 7 | PPSHARP0017752.xlsx | *Sales of Puritan's Pride branded products through eBay and Amazon in California for 2016* |
| 8 | PPSHARP0000040_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 9 | PPSHARP0000041_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 10 | PPSHARP0000042_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 11 | PPSHARP0000043_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 12 | PPSHARP0000044_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 13 | PPSHARP0000045_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 14 | PPSHARP0000046_CONFIDENTIAL.xlsx | *Plaintiff order detail for the period from July 10, 2014 to October 9, 2016* |
| 15 | PPSHARP0006282_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 16 | PPSHARP0006283_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 17 | PPSHARP0006284_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 18 | PPSHARP0006302_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 19 | PPSHARP0006303_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 20 | PPSHARP0006304_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 21 | PPSHARP0006305_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 22 | PPSHARP0006306_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 23 | PPSHARP0006307_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 24 | PPSHARP0006308_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 25 | PPSHARP0006309_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 26 | PPSHARP0006310_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 27 | PPSHARP0006311_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 28 | PPSHARP0006313_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 29 | PPSHARP0006314_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 30 | PPSHARP0006315_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 31 | PPSHARP0006316_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 32 | PPSHARP0006317_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 33 | PPSHARP0006318_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 34 | PPSHARP0006319_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 35 | PPSHARP0006321_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 36 | PPSHARP0006322_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 37 | PPSHARP0006323_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 38 | PPSHARP0006325_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 39 | PPSHARP0006326_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 40 | PPSHARP0006328_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 41 | PPSHARP0006330_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 42 | PPSHARP0006336_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 43 | PPSHARP0006337_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 44 | PPSHARP0006338_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 45 | PPSHARP0006344_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 46 | PPSHARP0006345_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 47 | PPSHARP0006346_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 48 | PPSHARP0006349_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 49 | PPSHARP0006351_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 50 | PPSHARP0006353_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 51 | PPSHARP0006356_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 52 | PPSHARP0006357_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 53 | PPSHARP0006358_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 54 | PPSHARP0006359_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit C**
**Documents Reviewed**

| | | |
|---|---|---|
| 55 | PPSHARP0006360_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 56 | PPSHARP0006365_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 57 | PPSHARP0006366_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 58 | PPSHARP0006368_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 59 | PPSHARP0006371_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 60 | PPSHARP0006380_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 61 | PPSHARP0006381_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 62 | PPSHARP0006385_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 63 | PPSHARP0006386_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 64 | PPSHARP0006388_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 65 | PPSHARP0006390_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 66 | PPSHARP0006395_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 67 | PPSHARP0006396_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 68 | PPSHARP0006397_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 69 | PPSHARP0006398_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |
| 70 | PPSHARP0006400_HIGHLY CONFIDENTIAL.xlsx | *Price comparison reports; sales price reporting comparing Puritan's Pride product pricing to GNC, Vitacost, Swanson, etc. (provided electronically)* |

EXHIBIT D

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit D**
**Excerpt of Sales Data - PPSHARP0006312_HIGHLY CONFIDENTIAL / Data 2016 PP Branded Item**

| | A | B | C | D | E | F | G | H | I | J | K |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | new_item | date | buy | receive | merch_sale | qty | offer | descp | | | |
| 2 | 5 | 20160101 | 1 | 3 | 19.99 | 3 | 3 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 3 | 5 | 20160103 | 1 | 3 | 79.96 | 12 | 3 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 4 | 5 | 20160104 | 1 | 3 | 119.94 | 18 | 3 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 5 | 5 | 20160105 | 1 | 3 | 99.95 | 15 | 3 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 6 | 5 | 20160106 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 7 | 5 | 20160106 | 1 | 3 | 39.98 | 6 | 3 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 8 | 5 | 20160106 | 2 | 5 | 119.94 | 15 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 9 | 5 | 20160107 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 10 | 5 | 20160110 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 11 | 5 | 20160112 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 12 | 5 | 20160113 | 2 | 5 | 299.85 | 37 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 13 | 5 | 20160117 | 2 | 5 | 79.96 | 10 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 14 | 5 | 20160118 | 2 | 5 | 119.94 | 15 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 15 | 5 | 20160120 | 2 | 5 | 79.96 | 10 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 16 | 5 | 20160121 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 17 | 5 | 20160123 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 18 | 5 | 20160124 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 19 | 5 | 20160125 | 1 | 2 | 19.99 | 2 | 2 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 20 | 5 | 20160125 | 2 | 5 | 159.92 | 20 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 21 | 5 | 20160126 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 22 | 5 | 20160127 | 1 | 2 | 19.99 | 2 | 2 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 23 | 5 | 20160127 | 2 | 5 | 79.96 | 10 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 24 | 5 | 20160129 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 25 | 5 | 20160201 | 1 | 2 | 19.99 | 2 | 2 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 26 | 5 | 20160202 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 27 | 5 | 20160203 | 2 | 5 | 79.96 | 10 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 28 | 5 | 20160204 | 2 | 5 | 139.93 | 17 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 29 | 5 | 20160207 | 1 | 2 | 19.99 | 2 | 2 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 30 | 5 | 20160207 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 31 | 5 | 20160210 | 1 | 2 | 19.99 | 2 | 2 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 32 | 5 | 20160211 | 2 | 5 | 119.94 | 15 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 33 | 5 | 20160212 | 1 | 2 | 19.99 | 2 | 2 for 1 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 34 | 5 | 20160212 | 2 | 5 | 79.96 | 10 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 35 | 5 | 20160213 | 2 | 5 | 39.98 | 5 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |
| 36 | 5 | 20160214 | 2 | 5 | 59.97 | 7 | 5 for 2 | PP.Non-GMO Soy Isofla.750.MG.120.CAP | | | |

Data Plf Oct 2012-Apr 2019 | **Data 2016 PP Branded item**

EXHIBIT E

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit E
Excerpt of Sales Data - PPSHARP0006312_HIGHLY CONFIDENTIAL / Data Plf Oct 2012-Apr 2019

| | A | B | C | D | E | F | G | H | I | J |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | new_item | date | buy | receive | merch_sale | qty | offer | descp | | |
| 2 | 91 | 20121015 | 2 | 5 | 135.9 | 28 | 5 for 2 | PP.L-Arginine.500.MG.100.CAP | | |
| 3 | 1370 | 20121015 | 2 | 5 | 104.31 | 45 | 5 for 2 | PP.B-12 (ENER-B ) 500 M.500.MCG.100.TAB | | |
| 4 | 1410 | 20121015 | 2 | 5 | 69.95 | 11 | 5 for 2 | PP.C-1000 MG W/CITRUS B.1000.MG.100.CAP | | |
| 5 | 1780 | 20121015 | 2 | 5 | 32.97 | 7 | 5 for 2 | PP.VIT E DL-ALPHA 1000M.1000.IU.50.SFG | | |
| 6 | 2092 | 20121015 | 2 | 5 | 1709.24 | 181 | 5 for 2 | PP.CO Q-10 200 MG SG.200.MG.60.SFG | | |
| 7 | 2610 | 20121015 | 2 | 5 | 239.6 | 95 | 5 for 2 | PP.PROBIOTIC ACIDOPHILU.100.CAP | | |
| 8 | 2700 | 20121015 | 2 | 5 | 106.81 | 49 | 5 for 2 | PP.Cllgn-Plcnta Nt Crm.2.OZ.LIQ | | |
| 9 | 3063 | 20121015 | 2 | 5 | 77.94 | 14 | 5 for 2 | L-Lysine 500 mg | | |
| 10 | 3800 | 20121015 | 2 | 5 | 39.96 | 10 | 5 for 2 | PP.B-150 MEGA B-COMP T.150.MG.30.TAB | | |
| 11 | 3832 | 20121015 | 2 | 5 | 509.49 | 124 | 5 for 2 | PP.OMEGA-3 FISH OIL 100.1000.MG.100.SFG | | |
| 12 | 4904 | 20121015 | 2 | 5 | 6883.9 | 1024 | 5 for 2 | PP.LUTEIN 20 MG SG.20.MG.120.SFG | | |
| 13 | 5510 | 20121015 | 2 | 5 | 331.69 | 77 | 5 for 2 | PP.RETINOL CREAM VITAMI.100000.IU.2.OZ.LIQ | | |
| 14 | 12094 | 20121015 | 2 | 5 | 639.84 | 39 | 5 for 2 | PP.CO Q10 200 MG SG.200.MG.120.SFG | | |
| 15 | 12806 | 20121015 | 2 | 5 | 151.8 | 57 | 5 for 2 | PP.L-LYSINE 500 MG CAPS.500.MG.100.CAP | | |
| 16 | 13326 | 20121015 | 1 | 1 | 263.34 | 66 | 1 for 1 | PP.OMEGA-3 FISH OIL 120.1200.MG.100.SFG | | |
| 17 | 13326 | 20121015 | 2 | 5 | 978.11 | 212 | 5 for 2 | PP.OMEGA-3 FISH OIL 120.1200.MG.100.SFG | | |
| 18 | 13328 | 20121015 | 2 | 5 | 493.81 | 62 | 5 for 2 | PP.OMEGA-3 FISH OIL 120.1200.MG.200.SFG | | |
| 19 | 13440 | 20121015 | 2 | 5 | 27.98 | 10 | 5 for 2 | PP.HYALURONIC ACID.20.MG.30.CAP | | |
| 20 | 15479 | 20121015 | 2 | 5 | 139.93 | 15 | 5 for 2 | PP.HYALURONIC ACID BEAU.4 OZ.LIQ | | |
| 21 | 17394 | 20121015 | 2 | 5 | 261.69 | 27 | 5 for 2 | PP.ULTRA WOMAN 50 PLUS.120.TAB | | |
| 22 | 17618 | 20121015 | 1 | 1 | 0 | 1 | 1 for 1 | PP.SUPER HI POTENCY D-3.2000.IU.200.SFG | | |
| 23 | 17618 | 20121015 | 2 | 5 | 227.81 | 45 | 5 for 2 | PP.SUPER HI POTENCY D-3.2000.IU.200.SFG | | |
| 24 | 18057 | 20121015 | 2 | 5 | 257.88 | 28 | 5 for 2 | PP.RESVERATROL 100 MG.100.MG.60.SFG | | |
| 25 | 18476 | 20121015 | 1 | 1 | 6.58 | 2 | 1 for 1 | PP.Gluco/Chond/MSM.30.TAB | | |
| 26 | 19377 | 20121015 | 2 | 5 | 229.77 | 51 | 5 for 2 | PP.D-3 5000 IU SG.5000.IU.100.SFG | | |
| 27 | 27812 | 20121015 | 2 | 5 | 499.75 | 60 | 5 for 2 | PP.Double Gluco/Chond/M.120.TAB | | |
| 28 | 35736 | 20121015 | 2 | 5 | 62.93 | 15 | 5 for 2 | PP.COCONUT OIL FOR BODY.7 OZ.LIQ | | |
| 29 | 44251 | 20121015 | 2 | 5 | 1187.07 | 133 | 5 for 2 | PP.LUTEIN 40 MG SG.40.MG.60.SFG | | |
| 30 | 50933 | 20121015 | 2 | 5 | 74.97 | 7 | 5 for 2 | PP.Coconut Oil and Cla.90.SFG | | |
| 31 | 51463 | 20121015 | 2 | 5 | 10.99 | 2 | 5 for 2 | PP.BIOTIN 10,000 MCG SG.10000.MCG.50.SFG | | |
| 32 | 51506 | 20121015 | 2 | 5 | 125.93 | 17 | 5 for 2 | PP.RASPBERRY KETONES 10.100.MG.120.CAP | | |
| 33 | 91 | 20121016 | 2 | 5 | 111.92 | 23 | 5 for 2 | PP.L-Arginine.500.MG.100.CAP | | |
| 34 | 1370 | 20121016 | 2 | 5 | 5.49 | 2 | 5 for 2 | PP.B-12 (ENER-B ) 500 M.500.MCG.100.TAB | | |
| 35 | 1410 | 20121016 | 2 | 5 | 55.96 | 10 | 5 for 2 | PP.C-1000 MG W/CITRUS B.1000.MG.100.CAP | | |
| 36 | 2092 | 20121016 | 2 | 5 | 539.76 | 58 | 5 for 2 | PP.CO Q-10 200 MG SG.200.MG.60.SFG | | |

| Data Plf Oct 2012-Apr 2019 | Data 2016 PP Branded item | + |

EXHIBIT F

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit F
Excerpt of Pricing Data - PPSHARP0006395_HIGHLY CONFIDENTIAL

Raw Data

| Product Name | Inventory Number | In Stock | UPC/EAN | ASIN | Make | Model | MPN | Product Price | Minimum Price | Maximum Price | Cost | Shipping Price | Product URL | Image URL | Super Category | Super Subcategory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 5-HTP 100 mg (Griffonia Simplicifolia) | 53527 | 3053 | 74312153174 | | Puritan's Pride | 5-HTP 100 mg | n/a | 14.39 | 3.83 | 17.27 | 3.21 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 5-HTP 100 mg (Griffonia Simplicifolia) | 53515 | 4167 | 74312153150 | | Puritan's Pride | 5-HTP 100 mg | n/a | 7.59 | 2.13 | 9.11 | 1.77 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 5-HTP 100 mg (Griffonia Simplicifolia) | 53515 | 4167 | 74312153150 | | Puritan's Pride | 5-HTP 100 mg | n/a | 7.59 | 2.13 | 9.11 | 1.77 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 5-HTP 200 mg (Griffonia Simplicifolia) | 53527 | 3053 | 74312153174 | | Puritan's Pride | 5-HTP 100 mg | n/a | 14.39 | 3.85 | 17.27 | 3.21 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 5-HTP 200 mg (Griffonia Simplicifolia) | 36198 | 7600 | 29277061991 | | Puritan's Pride | 5-HTP 200 mg | n/a | 11.99 | 3.44 | 14.39 | 2.87 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 5-HTP 50 mg (Griffonia Simplicifolia ) | 53153 | 1484 | 25077153130 | | Puritan's Pride | 5-HTP 50 mg | n/a | 4.79 | 1.55 | 5.75 | 1.39 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 5-HTP 50 mg (Griffonia Simplicifolia ) | 53153 | 1484 | 25077153130 | | Puritan's Pride | 5-HTP 50 mg | n/a | 4.79 | 1.55 | 5.75 | 1.39 | 0 | www.puritan.c | http://images | HOLISTIC HEALTH | 5 HTP |
| 7-Keto? DHEA 100 mg | 51677 | 7184 | 2.51E+10 | | Puritan's Pride | 7-Keto | n/a | 11.59 | 6.05 | 13.91 | 5.04 | 0 | www.puritan.c | http://images | VITALITY | DHEA |
| 7-Keto? DHEA 100 mg | 51677 | 7184 | 2.51E+10 | | Puritan's Pride | 7-Keto | n/a | 11.59 | 6.05 | 13.91 | 5.04 | 0 | www.puritan.c | http://images | VITALITY | DHEA |
| Absorbable Calcium 1200 mg with Vitamin D3 1000 IU | 8274 | 20827 | 7.43E+10 | | Puritan's Pride | Absorbable | n/a | 9.99 | 5.23 | 11.99 | 4.36 | 0 | www.puritan.c | http://images | MINERAL PRODUCTS | CALCIUM |
| Absorbable Calcium 1200 mg with Vitamin D3 1000 IU | 8274 | 20827 | 7.43E+10 | | Puritan's Pride | Absorbable | n/a | 9.99 | 5.23 | 11.99 | 4.36 | 0 | www.puritan.c | http://images | MINERAL PRODUCTS | CALCIUM |
| Absorbable Calcium 1200 mg with Vitamin D3 1000 IU | 6272 | 9079 | 7.43E+10 | | Puritan's Pride | Absorbable | n/a | 5.59 | 2.8 | 6.71 | 2.34 | 0 | www.puritan.c | http://images | MINERAL PRODUCTS | CALCIUM |
| Absorbable Calcium 1200 mg with Vitamin D3 1000 IU | 6272 | 9079 | 7.43E+10 | | Puritan's Pride | Absorbable | n/a | 5.59 | 2.8 | 6.71 | 2.34 | 0 | www.puritan.c | http://images | MINERAL PRODUCTS | CALCIUM |
| Absorbable Calcium 600mg plus Magnesium 300mg & Vitamin | 53580 | 1101 | 2.51E+10 | | Puritan's Pride | Absorbable | n/a | 4.79 | 1.58 | 5.75 | 1.33 | 0 | www.puritan.c | http://images | MINERAL PRODUCTS | CALCIUM SPECIALTY |
| Acai 1000 mg | 19965 | 3007 | 2.51E+10 | | Puritan's Pride | Acai 1000 mg | n/a | 3.99 | 1.17 | 4.79 | 0.97 | 0 | www.puritan.c | http://images | HERBS A TO Z | ACAI |
| Acai 1000 mg | 19965 | 3007 | 2.51E+10 | | Puritan's Pride | Acai 1000 mg | n/a | 3.99 | 1.17 | 4.79 | 0.97 | 0 | www.puritan.c | http://images | HERBS A TO Z | ACAI |
| Acai 1000 mg | 19175 | 2718 | 2.51E+10 | | Puritan's Pride | Acai 1000 mg | n/a | 7.59 | 2.04 | 9.11 | 1.7 | 0 | www.puritan.c | http://images | HERBS A TO Z | ACAI |
| Acai 1000 mg | 19175 | 2718 | 2.51E+10 | | Puritan's Pride | Acai 1000 mg | n/a | 7.59 | 2.04 | 9.11 | 1.7 | 0 | www.puritan.c | http://images | HERBS A TO Z | ACAI |
| Acetyl L-Carnitine 400 mg with Alpha Lipoic Acid 200 mg | 66088 | 3412 | 2.51E+10 | | Puritan's Pride | Acetyl L-Carn | n/a | 27.19 | 7.94 | 32.63 | 6.62 | 0 | www.puritan.c | http://images | AMINOS | ACETYL CARNITINE |
| Acetyl L-Carnitine 400 mg with Alpha Lipoic Acid 200 mg | 66070 | 11903 | 2.51E+10 | | Puritan's Pride | Acetyl L-Carn | n/a | 7.99 | 2.33 | 9.59 | 1.95 | 0 | www.puritan.c | http://images | AMINOS | ACETYL CARNITINE |
| Acetyl L-Carnitine 500 mg | 34726 | 4445 | 2.51E+10 | | Puritan's Pride | Acetyl L-Carn | n/a | 3.59 | 1.4 | 4.31 | 1.17 | 0 | www.puritan.c | http://images | AMINOS | ACETYL CARNITINE |
| Acetyl L-Carnitine 500 mg | 34727 | 736 | 2.51E+10 | | Puritan's Pride | Acetyl L-Carn | n/a | 6.39 | 2.33 | 7.67 | 1.94 | 0 | www.puritan.c | http://images | AMINOS | ACETYL CARNITINE |
| Acetyl L-Carnitine Free Form 400 mg with Alpha Lipoic Acid | 66087 | 6949 | 2.51E+10 | | Puritan's Pride | Acetyl L-Carn | n/a | 14.79 | 4.21 | 17.75 | 3.5 | 0 | www.puritan.c | http://images | AMINOS | ACETYL CARNITINE |
| Acidophilus & Digestive Enzymes | 51490 | 9928 | 2.51E+10 | | Puritan's Pride | Acidophilus | n/a | 6.39 | 2.85 | 7.67 | 2.37 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | DIGESTION SPECIALTY |
| Acidophilus & Digestive Enzymes | 51490 | 9928 | 2.51E+10 | | Puritan's Pride | Acidophilus | n/a | 6.39 | 2.85 | 7.67 | 2.37 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | DIGESTION SPECIALTY |
| Acidophilus Chewable Assorted Flavors | 3616 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 4.79 | 1.84 | 5.75 | 1.53 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Acidophilus Chewable Assorted Flavors | 3616 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 4.79 | 1.84 | 5.75 | 1.53 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Acidophilus Chewable Assorted Flavors | 3616 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 4.79 | 1.84 | 5.75 | 1.53 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Acidophilus Chewable Banana | 85098 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 3.99 | 1.5 | 4.79 | 1.25 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Acidophilus Chewable Banana | 85098 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 3.99 | 1.5 | 4.79 | 1.25 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Acidophilus Chewable Blueberry | 83504 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 3.99 | 1.56 | 4.79 | 1.3 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Acidophilus Chewable Blueberry | 83504 | 0 | 7.66E+10 | | Puritan's Pride | Acidophilus | n/a | 3.99 | 1.56 | 4.79 | 1.3 | 0 | www.puritan.c | http://images | DIGESTIVE HEALTH | PROBIOTICS |
| Adult Multivitamin Gummy | 30421 | 6280 | 25077004219 | | Puritan's Pride | Adult Multivi | n/a | 3.29 | 2.11 | 3.95 | 1.75 | 0 | www.puritan.c | http://images | MULTI VITAMINS | ADULT MULTIPLE |
| Altrion? Oxidized Magnesium 400 mg | 70080 | 521 | 25077020808 | | Puritan's Pride | Altrion | n/a | 6.39 | 2.72 | 7.67 | 2.27 | 0 | www.puritan.c | http://images | MINERAL PRODUCTS | MAGNESIUM |
| Alfalfa 500 mg | 2375 | 0 | 74312123717 | | Puritan's Pride | Alfalfa 500 m | n/a | 11.99 | 4.46 | 14.39 | 3.73 | 0 | www.puritan.c | http://images | VITALITY | GREEN FOOD |
| Alfalfa 500 mg | 2373 | 0 | 74312123713 | | Puritan's Pride | Alfalfa 500 m | n/a | 6.39 | 2.39 | 7.67 | 1.99 | 0 | www.puritan.c | http://images | VITALITY | GREEN FOOD |
| All Natural Vegan Protein Chocolate with Quinoa and Oat | 54825 | 0 | 25077548255 | | Puritan's Pride | All Natural V | n/a | 25.19 | 16.17 | 30.23 | 13.47 | 0 | www.puritan.c | http://images | SPORTS | PROTEIN POWDERS |
| Aloe Vera Extract 25 mg | 2883 | 6823 | 74312126826 | | Puritan's Pride | Aloe Vera Ext | n/a | 4.39 | 1.72 | 5.27 | 1.43 | 0 | www.puritan.c | http://images | HERBS A TO Z | ALOE VERA |
| Aloe Vera Extract 25 mg | 2883 | 1682 | 74312126839 | | Puritan's Pride | Aloe Vera Ext | n/a | 7.59 | 3.09 | 9.11 | 2.57 | 0 | www.puritan.c | http://images | HERBS A TO Z | ALOE VERA |

Assumptions | Categories | Subcategories | Tiers | Raw Data

EXHIBIT G

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit G**
**Sales by Offer Type - Puritan's Pride**

| Offer | Number of Transactions | | Quantity | | Amount | |
|---|---|---|---|---|---|---|
| | # | % | # | % | $ | % |
| **Sales with BOGO Offer** | | | | | | |
| 2 for 1 | 107,576.0 | *10.3%* | 215,152 | *7.3%* | $ 1,818,593.15 | *9.7%* |
| 3 for 1 | 480,544.5 | *46.0%* | 1,441,635 | *48.9%* | 8,788,349.92 | *46.8%* |
| 5 for 2 | 209,032.8 | *20.0%* | 1,045,164 | *35.4%* | 6,864,207.37 | *36.6%* |
| | 797,153.2 | *76.2%* | 2,701,951 | *91.6%* | 17,471,150.44 | *93.1%* |
| **Sales without BOGO Offer** | | | | | | |
| 1 for 1 | 248,309.0 | *23.8%* | 248,309 | *8.4%* | 1,303,871.07 | *6.9%* |
| **Total** | **1,045,462.2** | ***100.0%*** | **2,950,260** | ***100.0%*** | **$ 18,775,021.51** | ***100.0%*** |

**Notes:**

*Source: PPSHARP0006312_HIGHLY CONFIDENTIAL*

- I understand that the amounts above represent 2016 sales of Puritan's Pride branded products in California through its website and catalog sales.
- All item numbers included in the data have been included in the analysis.
- Items sold under a 1 for 1 offer may have been sold at a discount.
- 2016 sales data for Puritan's Pride branded products has been provided which includes information such as product description, date of sale, offer (i.e. 3 for 1), units purchased ("buy"), units received ("receive"), amount of sale ("merch_sale"), quantity sold ("qty") and other sales information. For purposes of this analysis, it was assumed that the quantity ("qty") represented the number of bottles / units of product sold / shipped. The amount of sale ("merch_sale") represents total sales dollars of the product on the indicated date. Number of transactions was calculated by dividing quantity ("qty") by units received ("receive") to account for any BOGO offer as a single transaction.
- Instances were noted where the number of transactions, or quantity divided by units received, resulted in fractional transactions. Those instances have been reflected as partial transactions. For example, on January 13, 2016, a quantity of 37 was indicated for item number 5 (PP.Non-GMO Soy Isofla.750.MG.120.CAP) in a '5 for 2' offer, resulting in 7.4 transactions. Such instances have not been adjusted (to and integer of 7, for example) for purposes of this analysis.
- Instances were noted where the quantity sold of an item exceeded zero, but the dollar amount of the sale was zero. In many cases, the offer was listed as 1 for 1. The quantity of those instances totals 33,091 and the transactions have been included in the analysis.

EXHIBIT H

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit H**
**Sales by Offer Type - Puritan's Pride, Amazon and ebay**

| Offer | Number of Transactions | | Quantity | | Amount | | Data Source |
|---|---|---|---|---|---|---|---|
| | # | % | # | % | $ | % | |
| **Sales with BOGO Offer** | | | | | | | |
| 2 for 1 | 107,576.0 | *10.0%* | 215,152 | *7.2%* | $ 1,818,593.15 | *9.6%* | Puritan's Pride |
| 3 for 1 | 480,544.5 | *44.8%* | 1,441,635 | *48.4%* | 8,788,349.92 | *46.3%* | Puritan's Pride |
| 5 for 2 | 209,032.8 | *19.5%* | 1,045,164 | *35.1%* | 6,864,207.37 | *36.2%* | Puritan's Pride |
| | 797,153.2 | *74.4%* | 2,701,951 | *90.8%* | 17,471,150.44 | *92.1%* | |
| **Sales without BOGO Offer** | | | | | | | |
| 1 for 1 | 248,309.0 | *23.2%* | 248,309 | *8.3%* | 1,303,871.07 | *6.9%* | Puritan's Pride |
| 1 for 1 | 25,981.0 | *2.4%* | 25,981 | *0.9%* | 200,059.37 | *1.1%* | Amazon |
| 1 for 1 | 321.0 | *0.0%* | 321 | *0.0%* | 2,619.47 | *0.0%* | Ebay |
| | 274,611.0 | *25.6%* | 274,611 | *9.2%* | 1,506,549.91 | *7.9%* | |
| **Total** | **1,071,764.2** | **100.0%** | **2,976,562** | **100.0%** | **$ 18,977,700.35** | **100.0%** | |

**Notes:**

*Sources: PPSHARP0006312_HIGHLY CONFIDENTIAL, PPSHARP0017752*

- I understand that the amounts above represent 2016 sales of Puritan's Pride products in California through its website and catalog sales, in addition to sales of Puritan's Pride branded products in California through ebay and Amazon.

- All item numbers have been included in the analysis.

- Items sold under a 1 for 1 offer may have been sold at a discount.

- 2016 sales data for Puritan's Pride branded products has been provided which includes information such as product description, date of sale, offer (i.e. 3 for 1), units purchased ("buy"), units received ("receive"), amount of sale ("merch_sale"), quantity sold ("qty") and other sales information.  For purposes of this analysis, it was assumed that the quantity ("qty") represented the number of bottles / units of product sold / shipped.  The amount of sale ("merch_sale") represents total sales dollars of the product on the indicated date.  Number of transactions was calculated by dividing quantity ("qty") by units received ("receive") to account for any BOGO offer as a single transaction.

- Instances were noted where the number of transactions, or quantity divided by units received, resulted in fractional transactions.  Those instances have been reflected as partial transactions.  For example, on January 13, 2016, a quantity of 37 was indicated for item number 5 (PP.Non-GMO Soy Isofla.750.MG.120.CAP) in a '5 for 2' offer, resulting in 7.4 transactions.  Such instances have not been adjusted (to and integer of 7, for example) for

- We noted instances where the quantity sold of an item exceeded zero, but the dollar amount of the sale was zero.  In many cases, the offer was listed as 1 for 1.  The quantity of those instances totals 33,106 and the transactions have been included in the analysis.

EXHIBIT I

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit I**
**Sales by Offer Type - Puritan's Pride Products Purchased by Plaintiffs**

| Offer | Number of Transactions | | Quantity | | Amount | |
|---|---|---|---|---|---|---|
| | # | % | # | % | $ | % |
| **Sales with BOGO Offer** | | | | | | |
| 2 for 1 | 31,734.5 | *4.9%* | 63,469 | *3.9%* | $   487,290.70 | *5.4%* |
| 3 for 1 | 256,477.5 | *40.0%* | 769,433 | *47.4%* | 4,131,754.47 | *45.8%* |
| 5 for 2 | 109,278.8 | *17.0%* | 546,394 | *33.7%* | 3,202,236.96 | *35.5%* |
| | 397,490.8 | *61.9%* | 1,379,296 | *84.9%* | 7,821,282.13 | *86.7%* |
| **Sales without BOGO Offer** | | | | | | |
| 1 for 1 | 244,363.0 | *38.1%* | 244,363 | *15.1%* | 1,203,878.13 | *13.3%* |
| **Total** | **641,853.8** | *100.0%* | **1,623,659** | *100.0%* | **$ 9,025,160.26** | *100.0%* |

**Notes:**

*Source: PPSHARP0006312_HIGHLY CONFIDENTIAL*

- The amounts above represent total sales of Puritan's Pride branded products that were purchased by four plaintiffs (Diane Cabrera, Mary Ludolph-Aliaga, Meg Larson, and Penelope Mueller) in California through its website and catalogs for the period from October 2012 to April 2019. Sales of 32 of 33 different item numbers ordered by the plaintiffs are included in the analysis. Sales data for item number 30262 (PP.C-500 W/BIO & ROSEHI.500.MG.30.TAB) has not been provided.

- Items sold under a 1 for 1 offer may have been sold at a discount.

- Sales data for Puritan's Pride branded products sold to named plaintiffs has been provided which includes information such as product description, date of sale, offer (i.e. 3 for 1), units purchased ("buy"), units received ("receive"), amount of sale ("merch_sale"), quantity sold ("qty") and other sales information. For purposes of this analysis, it was assumed that the quantity ("qty") represented the number of bottles / units of product sold / shipped. The amount of sale ("merch_sale") represents total sales dollars of the product on the indicated date. Number of transactions was calculated by dividing quantity ("qty") by units received ("receive") to account for any BOGO offer as a single transaction.

- Instances were noted where the number of transactions, or quantity divided by units received, resulted in fractional transactions. Those instances have been reflected as partial transactions. For example, on October 15, 2012, a quantity of 11 was indicated for item number 1410 (PP.C-1000 MG W/CITRUS B.1000.MG.100.CAP) in a '5 for 2' offer, resulting in 2.2 transactions. Such instances have not been adjusted (to and integer of 2, for example) for purposes of this analysis.

- Instances were noted where the quantity sold of an item exceeded zero, but the dollar amount of the sale was zero. In many cases, the offer was listed as 1 for 1. The quantity of those instances totals 20,101 and the transactions have been included in the analysis.

EXHIBIT J

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit J**
**Sales by Product and Offer Type - For Selected Products**

| Item Num | Description |
|---|---|
| 2092 | PP.CO Q-10.200.MG.60.SFG |

| | Offer | Number of Transactions | | Quantity | | Amount | |
|---|---|---|---|---|---|---|---|
| | | # | % | # | % | $ | % |
| With BOGO Offer | 2 for 1 | 851.0 | 10.3% | 1,702 | 7.4% | $ 21,552.97 | 10.1% |
| | 3 for 1 | 3,685.0 | 44.7% | 11,055 | 48.1% | 95,180.59 | 44.4% |
| | 5 for 2 | 1,629.8 | 19.8% | 8,149 | 35.5% | 81,732.87 | 38.2% |
| | | 6,165.8 | 74.8% | 20,906 | 91.0% | 198,466.43 | 92.7% |
| Without BOGO Offer | 1 for 1 | 2,079.0 | 25.2% | 2,079 | 9.0% | 15,683.40 | 7.3% |
| | Total | 8,244.8 | 100.0% | 22,985 | 100.0% | $ 214,149.83 | 100.0% |

| Item Num | Description |
|---|---|
| 4904 | PP.LUTEIN 20 MG SG.20.MG.120.SFG |

| | Offer | Number of Transactions | | Quantity | | Amount | |
|---|---|---|---|---|---|---|---|
| | | # | % | # | % | $ | % |
| With BOGO Offer | 2 for 1 | 810.5 | 4.7% | 1,621 | 3.0% | $ 15,082.80 | 4.3% |
| | 3 for 1 | 10,137.3 | 58.7% | 30,412 | 56.1% | 186,829.09 | 53.6% |
| | 5 for 2 | 3,952.4 | 22.9% | 19,762 | 36.5% | 133,034.07 | 38.2% |
| | | 14,900.2 | 86.2% | 51,795 | 95.6% | 334,945.96 | 96.1% |
| Without BOGO Offer | 1 for 1 | 2,382.0 | 13.8% | 2,382 | 4.4% | 13,542.57 | 3.9% |
| | Total | 17,282.2 | 100.0% | 54,177 | 100.0% | $ 348,488.53 | 100.0% |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit J**
**Sales by Product and Offer Type - For Selected Products**

| Item Num | Description |
|---|---|
| *12094* | *PP.CO-Q10.200.MG.120.SFG* |

|  | | Number of Transactions | | Quantity | | Amount | |
|---|---|---|---|---|---|---|---|
|  | Offer | # | % | # | % | $ | % |
| **With BOGO Offer** | 2 for 1 | 183.0 | *6.7%* | 366 | *4.7%* | $   8,828.42 | *6.4%* |
|  | 3 for 1 | 1,361.0 | *50.1%* | 4,083 | *51.9%* | 67,136.98 | *48.4%* |
|  | 5 for 2 | 560.0 | *20.6%* | 2,800 | *35.6%* | 52,876.79 | *38.1%* |
|  |  | 2,104.0 | *77.4%* | 7,249 | *92.2%* | 128,842.19 | *92.9%* |
| **Without BOGO Offer** | 1 for 1 | 615.0 | *22.6%* | 615 | *7.8%* | 9,849.67 | *7.1%* |
|  | Total | **2,719.0** | *100.0%* | **7,864** | *100.0%* | $   **138,691.86** | *100.0%* |

| Item Num | Description |
|---|---|
| *13326* | *PP.OMEGA-3 FISH OIL 120.1200.MG.100.SFG* |

|  | | Number of Transactions | | Quantity | | Amount | |
|---|---|---|---|---|---|---|---|
|  | Offer | # | % | # | % | $ | % |
| **With BOGO Offer** | 2 for 1 | 908.0 | *11.3%* | 1,816 | *6.8%* | $10,129.32 | *8.1%* |
|  | 3 for 1 | 4,145.0 | *51.7%* | 12,435 | *46.7%* | $59,129.69 | *47.5%* |
|  | 5 for 2 | 2,356.2 | *29.4%* | 11,781 | *44.2%* | $52,557.34 | *42.2%* |
|  |  | 7,409.2 | *92.4%* | 26,032 | *97.7%* | 121,816.35 | *97.9%* |
| **Without BOGO Offer** | 1 for 1 | 610.0 | *7.6%* | 610 | *2.3%* | $2,650.37 | *2.1%* |
|  | Total | **8,019.2** | *100.0%* | **26,642** | *100.0%* | $   **124,466.72** | *100.0%* |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit J**
**Sales by Product and Offer Type - For Selected Products**

---

**Notes:**

*Source: PPSHARP0006312_HIGHLY CONFIDENTIAL*

- I understand that the amounts above represent 2016 sales of Puritan's Pride branded products in California through its website and catalog sales, plus sales through ebay and Amazon. Items selected were items ordered by plaintiffs, and the four items with the highest sales dollar amounts in 2016 are shown.

- Items sold under the 1 for 1 offer may have been sold at a discount.

- Sales data for Puritan's Pride branded products sold to named plaintiffs has been provided which includes information such as product description, date of sale, offer (i.e. 3 for 1), units purchased ("buy"), units received ("receive"), amount of sale ("merch_sale"), quantity sold ("qty") and other sales information.  For purposes of this analysis, it was assumed that the quantity ("qty") represented the number of bottles / units of product sold / shipped.  The amount of sale ("merch_sale") represents total sales dollars of the product on the indicated date.  Number of transactions was calculated by dividing quantity ("qty") by units received ("receive") to account for any BOGO offer as a single transaction.

- Instances were noted where the number of transactions, or quantity divided by units received, resulted in fractional transactions.  Those instances have been reflected as partial transactions.  For example, on October 15, 2012, a quantity of 11 was indicated for item number 1410 (PP.C-1000 MG W/CITRUS B.1000.MG.100.CAP) in a '5 for 2' offer, resulting in 2.2 transactions.  Such instances have not been adjusted (to and integer of 2, for example) for purposes of this analysis.

EXHIBIT K

**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 100 | 436.4 | 357.4 | $ 5.22 | 357.4 | 5.22 | 357.4 | $ 9.49 | 357.4 |
| 10000 | 739.4 | 725.4 | 3.16 | 725.4 | 3.16 | 725.4 | 6.33 | 725.4 |
| 10001 | 731.4 | 676.4 | - | 676.4 | 11.66 | 676.4 | 17.49 | 638.4 |
| 10007 | 861.4 | 807.4 | 15.63 | 807.4 | 15.63 | 807.4 | 33.49 | 744.4 |
| 10072 | 219.8 | 183.8 | 5.31 | 183.8 | 5.31 | 183.8 | 9.49 | 183.8 |
| 10080 | 1,084.0 | 233.0 | 6.66 | 233.0 | 6.66 | 233.0 | 9.99 | 233.0 |
| 10102 | 1,101.2 | 1,046.2 | 3.36 | 1,046.2 | 3.36 | 1,046.2 | 6.99 | 1,046.2 |
| 10142 | 947.0 | 835.0 | 5.00 | 835.0 | 5.00 | 835.0 | 10.79 | 835.0 |
| 10148 | 981.8 | 863.8 | 5.55 | 863.8 | 5.55 | 863.8 | 29.99 | 464.4 |
| 10154 | 1,468.8 | 1,420.8 | - | 1,420.8 | 3.50 | 1,420.8 | 14.99 | - |
| 10157 | 4,728.8 | 3,980.8 | 3.59 | 3,980.8 | 3.59 | 3,980.8 | 26.99 | - |
| 10170 | 313.4 | 264.4 | 4.33 | 264.4 | 4.33 | 264.4 | 8.03 | 264.4 |
| 1020 | 1,309.4 | 1,263.4 | 1.66 | 1,263.4 | 1.66 | 1,263.4 | 4.99 | 3.4 |
| 10222 | 295.0 | 276.0 | 12.33 | 276.0 | 12.33 | 276.0 | 18.49 | 276.0 |
| 1023 | 95.0 | 94.0 | 4.20 | 94.0 | 4.20 | 94.0 | 4.20 | 94.0 |
| 10260 | 513.0 | 278.0 | - | 278.0 | 2.99 | 278.0 | 8.39 | 267.0 |
| 10270 | 556.0 | 535.0 | 7.66 | 535.0 | 7.66 | 535.0 | 11.49 | 535.0 |
| 10273 | 239.8 | 218.8 | 16.33 | 218.8 | 16.33 | 218.8 | 24.49 | 218.8 |
| 10282 | 510.8 | 506.8 | 9.66 | 506.8 | 9.66 | 506.8 | 14.49 | 506.8 |
| 1032 | 614.8 | 484.8 | 5.54 | 484.8 | 5.54 | 484.8 | 14.39 | 473.8 |
| 10332 | 1,431.9 | 1,236.9 | 3.73 | 1,236.9 | 3.73 | 1,236.9 | 16.99 | 5.4 |
| 10342 | 287.0 | 136.0 | 4.99 | 136.0 | 4.99 | 136.0 | 7.49 | 136.0 |
| 10352 | 1,093.2 | 977.2 | - | 977.2 | 1.73 | 977.2 | 6.50 | 977.2 |
| 1055 | 226.4 | 205.4 | - | 205.4 | 6.33 | 205.4 | 9.49 | 205.4 |
| 1060 | 603.4 | 402.4 | 8.79 | 402.4 | 8.79 | 402.4 | 16.20 | 402.4 |
| 10610 | 249.4 | 220.4 | 4.33 | 220.4 | 4.33 | 220.4 | 6.50 | 220.4 |
| 1064 | 1,682.0 | 641.0 | 4.98 | 641.0 | 4.98 | 641.0 | 8.99 | 641.0 |
| 1090 | 286.0 | 276.0 | 3.33 | 276.0 | 3.33 | 276.0 | 6.59 | 276.0 |
| 10992 | 369.8 | 272.8 | - | 272.8 | 5.99 | 272.8 | 9.00 | 272.8 |
| 1100 | 111.4 | 103.4 | 3.99 | 103.4 | 3.99 | 103.4 | 4.00 | 103.4 |
| 1110 | 1,279.8 | 1,232.8 | - | 1,232.8 | 2.39 | 1,232.8 | 5.99 | 683.8 |
| 1113 | 1,460.2 | 1,038.2 | 3.73 | 1,038.2 | 3.73 | 1,038.2 | 6.99 | 1,038.2 |
| 1115 | 121.0 | 121.0 | | | | | | |
| 112 | 204.4 | 163.4 | 2.83 | 163.4 | 2.83 | 163.4 | 4.99 | 163.4 |
| 1130 | 962.6 | 749.6 | - | 749.2 | 1.19 | 749.2 | 3.49 | 749.2 |
| 1133 | 1,219.2 | 975.2 | 1.92 | 975.2 | 1.92 | 975.2 | 15.99 | 204.2 |
| 1140 | 943.6 | 923.6 | 1.33 | 923.6 | 1.33 | 923.6 | 3.99 | 9.6 |
| 1143 | 358.4 | 339.4 | 2.99 | 339.4 | 2.99 | 339.4 | 4.49 | 339.4 |
| 1150 | 1,303.6 | 1,179.6 | 2.16 | 1,179.6 | 2.16 | 1,179.6 | 3.57 | 1,179.6 |
| 1153 | 211.0 | 194.0 | 2.49 | 194.0 | 2.49 | 194.0 | 7.49 | 194.0 |
| 1160 | 688.0 | 629.0 | 2.33 | 629.0 | 2.33 | 629.0 | 3.84 | 629.0 |
| 1163 | 5.0 | 5.0 | | | | | | |
| 1170 | 49.0 | 46.0 | 2.66 | 46.0 | 2.66 | 46.0 | 2.66 | 46.0 |
| 1173 | 53.0 | 53.0 | | | | | | |
| 11732 | 884.4 | 743.4 | 4.62 | 743.4 | 4.62 | 743.4 | 18.49 | 7.2 |
| 11805 | 576.0 | 481.0 | 3.46 | 481.0 | 3.46 | 481.0 | 7.79 | 481.0 |
| 11822 | 840.6 | 692.6 | 5.00 | 692.6 | 5.00 | 692.6 | 13.99 | 692.6 |
| 11825 | 606.6 | 460.6 | - | 460.6 | 2.44 | 460.4 | 38.99 | - |
| 11871 | 391.0 | 306.0 | 3.01 | 306.0 | 3.01 | 306.0 | 10.99 | - |
| 11892 | 68.0 | 61.0 | 2.39 | 61.0 | 2.39 | 61.0 | 3.00 | 61.0 |
| 11893 | 1,215.2 | 1,094.2 | 3.73 | 1,094.2 | 3.73 | 1,094.2 | 8.39 | 1,094.2 |
| 11932 | 1,881.5 | 693.5 | - | 688.1 | 0.43 | 688.1 | 4.79 | 688.1 |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 11980 | 232.0 | 207.0 | 7.99 | 207.0 | 7.99 | 207.0 | 15.99 | 207.0 |
| 12 | 1,951.6 | 392.6 | - | 392.6 | 1.79 | 392.6 | 7.79 | 361.6 |
| 1200 | 493.2 | 364.2 | 2.33 | 364.2 | 2.33 | 364.2 | 4.49 | 364.2 |
| 12021 | 12.0 | 7.0 | 3.40 | 7.0 | 3.40 | 7.0 | 3.40 | 7.0 |
| 12031 | 260.8 | 247.8 | 2.16 | 247.8 | 2.16 | 247.8 | 3.24 | 247.8 |
| 12033 | 23.0 | 20.0 | 6.00 | 20.0 | 6.00 | 20.0 | 7.49 | 20.0 |
| 12040 | 263.0 | 255.0 | 0.40 | 255.0 | 0.40 | 255.0 | 4.56 | 255.0 |
| 12080 | 1,165.0 | - | | | 1.29 | | | |
| 12094 | 2,719.0 | 2,104.0 | 14.66 | 2,104.0 | 14.66 | 2,104.0 | 27.49 | 2,104.0 |
| 1210 | 793.8 | 680.8 | 2.93 | 680.8 | 2.93 | 680.8 | 5.49 | 680.8 |
| 12101 | 638.8 | 601.8 | 3.49 | 601.8 | 3.49 | 601.8 | 5.99 | 601.8 |
| 12118 | 2.0 | - | | | 19.99 | | | |
| 12120 | 189.0 | 179.0 | 8.99 | 179.0 | 8.99 | 179.0 | 14.49 | 179.0 |
| 1220 | 1,741.9 | 1,579.9 | - | 1,579.9 | 2.13 | 1,579.9 | 4.50 | 1,579.9 |
| 1223 | 870.4 | 626.4 | 2.11 | 626.4 | 2.11 | 626.4 | 8.99 | 626.4 |
| 12231 | 184.4 | 152.4 | 4.66 | 152.4 | 4.66 | 152.4 | 6.99 | 152.4 |
| 12286 | 229.0 | 209.0 | 6.66 | 209.0 | 6.66 | 209.0 | 13.50 | 209.0 |
| 12295 | 198.8 | 150.8 | 7.80 | 150.8 | 7.80 | 150.8 | 19.49 | 150.8 |
| 12331 | 471.7 | 292.7 | 3.49 | 292.7 | 3.49 | 292.7 | 5.49 | 292.7 |
| 12360 | 607.8 | 496.8 | 7.66 | 496.8 | 7.66 | 496.8 | 11.49 | 496.8 |
| 1241 | 281.0 | 271.0 | 4.33 | 271.0 | 4.33 | 271.0 | 6.49 | 271.0 |
| 1250 | 1,088.4 | 1,037.4 | - | 1,037.4 | 4.79 | 1,037.4 | 7.49 | 1,037.4 |
| 1253 | 757.2 | 693.2 | 4.93 | 693.2 | 4.93 | 693.2 | 15.99 | 693.2 |
| 12547 | 327.0 | 241.0 | 2.54 | 241.0 | 2.54 | 241.0 | 8.49 | 241.0 |
| 1260 | 83.0 | 80.0 | 8.00 | 80.0 | 8.00 | 80.0 | 9.99 | 80.0 |
| 1261 | 445.0 | 233.0 | 5.69 | 233.0 | 5.69 | 233.0 | 37.99 | - |
| 12646 | 1,106.0 | 1,096.0 | 2.99 | 1,096.0 | 2.99 | 1,096.0 | 4.49 | 1,096.0 |
| 12647 | 456.5 | 441.5 | 0.83 | 441.5 | 0.83 | 441.5 | 1.66 | 441.5 |
| 12648 | 580.0 | 539.0 | 2.66 | 539.0 | 2.66 | 539.0 | 3.99 | 539.0 |
| 12650 | 954.0 | 846.0 | 2.33 | 846.0 | 2.33 | 846.0 | 3.84 | 846.0 |
| 12653 | 743.0 | 740.0 | 0.99 | 740.0 | 0.99 | 740.0 | 0.99 | 740.0 |
| 12654 | 196.0 | 196.0 | | | | | | |
| 12658 | 373.3 | 319.3 | 0.99 | 319.3 | 0.99 | 319.3 | 1.49 | 319.3 |
| 12659 | 434.0 | 418.0 | 4.33 | 418.0 | 4.33 | 418.0 | 6.49 | 418.0 |
| 12660 | 584.0 | 568.0 | 2.66 | 568.0 | 2.66 | 568.0 | 3.99 | 568.0 |
| 12661 | 1,035.0 | 878.0 | 2.44 | 878.0 | 2.44 | 878.0 | 24.99 | 8.2 |
| 12662 | 206.4 | 175.4 | 10.93 | 175.4 | 10.93 | 175.4 | 22.99 | 175.4 |
| 12663 | 381.0 | 381.0 | | | | | | |
| 12664 | 1,189.0 | 1,189.0 | | | | | | |
| 12667 | 352.0 | 321.0 | 2.69 | 321.0 | 2.69 | 321.0 | 4.04 | 321.0 |
| 12668 | 245.0 | 241.0 | 3.66 | 241.0 | 3.66 | 241.0 | 5.49 | 241.0 |
| 12669 | 422.0 | 398.0 | 1.66 | 398.0 | 1.66 | 398.0 | 2.49 | 398.0 |
| 12671 | 140.0 | 7.0 | 1.49 | 7.0 | 1.49 | 7.0 | 1.49 | 7.0 |
| 12672 | 492.0 | 489.0 | 0.66 | 489.0 | 0.66 | 489.0 | 0.66 | 489.0 |
| 12673 | 184.0 | 179.0 | 3.33 | 179.0 | 3.33 | 179.0 | 4.99 | 179.0 |
| 12678 | 114.0 | 114.0 | | | | | | |
| 12682 | 228.0 | 225.0 | 2.99 | 225.0 | 2.99 | 225.0 | 3.59 | 225.0 |
| 12684 | 370.0 | 343.0 | 3.33 | 343.0 | 3.33 | 343.0 | 3.33 | 343.0 |
| 12688 | 147.0 | 146.0 | 1.99 | 146.0 | 1.99 | 146.0 | 1.99 | 146.0 |
| 12689 | 316.0 | 310.0 | 1.06 | 310.0 | 1.06 | 310.0 | 1.06 | 310.0 |
| 12692 | 91.0 | 52.0 | 6.66 | 52.0 | 6.66 | 52.0 | 6.66 | 52.0 |
| 12694 | 202.0 | 201.0 | 3.49 | 201.0 | 3.49 | 201.0 | 3.49 | 201.0 |

**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 12697 | 111.0 | 111.0 | | | | | | |
| 1270 | 167.2 | 131.2 | 3.09 | 131.2 | 3.09 | 131.2 | 3.72 | 131.2 |
| 12702 | 64.7 | 63.7 | 4.99 | 63.7 | 4.99 | 63.7 | 4.99 | 63.7 |
| 12706 | 74.0 | 74.0 | | | | | | |
| 12715 | 215.4 | 209.4 | 4.79 | 209.4 | 4.79 | 209.4 | 5.76 | 209.4 |
| 12756 | 43.0 | 43.0 | | | | | | |
| 12757 | 286.8 | 217.8 | 3.66 | 217.8 | 3.66 | 217.8 | 5.49 | 217.8 |
| 12782 | 778.0 | 678.0 | 4.33 | 678.0 | 4.33 | 678.0 | 7.79 | 678.0 |
| 12785 | 1,058.4 | 912.4 | 3.83 | 912.4 | 3.83 | 912.4 | 9.59 | 633.4 |
| 12786 | 874.0 | 790.0 | 13.67 | 790.0 | 13.67 | 790.0 | 28.49 | 790.0 |
| 12796 | 48.0 | 46.0 | 10.00 | 46.0 | 10.00 | 46.0 | 10.00 | 46.0 |
| 12802 | 483.5 | 432.5 | 10.66 | 432.5 | 10.66 | 432.5 | 15.99 | 432.5 |
| 12804 | 116.0 | 111.0 | 6.49 | 111.0 | 6.49 | 111.0 | 6.49 | 111.0 |
| 12806 | 1,332.4 | 1,255.4 | - | 1,255.4 | 0.01 | 1,255.4 | 4.39 | 1,255.4 |
| 12825 | 48.0 | 42.0 | 1.83 | 42.0 | 1.83 | 42.0 | 1.83 | 42.0 |
| 12826 | 209.4 | 178.4 | 6.66 | 178.4 | 6.66 | 178.4 | 9.99 | 178.4 |
| 12866 | 111.0 | 110.0 | 4.49 | 110.0 | 4.49 | 110.0 | 4.49 | 110.0 |
| 12880 | 958.4 | 805.4 | - | 805.4 | 3.59 | 805.4 | 8.99 | 522.4 |
| 12881 | 499.0 | 285.0 | 1.66 | 285.0 | 1.66 | 285.0 | 5.99 | 224.0 |
| 12886 | 591.8 | 547.8 | 5.66 | 547.8 | 5.66 | 547.8 | 8.49 | 547.8 |
| 12887 | 414.0 | 200.0 | 9.86 | 200.0 | 9.86 | 200.0 | 14.49 | 200.0 |
| 12968 | 4,766.9 | 2,925.9 | 5.00 | 2,925.9 | 5.00 | 2,925.9 | 23.99 | 667.2 |
| 12986 | 678.8 | 655.8 | 4.00 | 655.8 | 4.00 | 655.8 | 7.99 | 631.8 |
| 130 | 221.4 | 219.4 | 4.40 | 219.4 | 4.40 | 219.4 | 4.40 | 219.4 |
| 13011 | 711.7 | 674.7 | 3.73 | 674.7 | 3.73 | 674.7 | 8.49 | 674.7 |
| 13012 | 677.8 | 443.8 | 7.99 | 443.8 | 7.99 | 443.8 | 31.99 | 3.4 |
| 13046 | 2,018.2 | 1,927.2 | 3.35 | 1,927.2 | 3.35 | 1,927.2 | 13.39 | 9.8 |
| 131 | 881.9 | 736.9 | 5.49 | 736.9 | 5.49 | 736.9 | 8.00 | 736.9 |
| 13132 | 5.0 | - | | | 19.99 | | | |
| 13133 | 5.0 | - | | | 19.99 | | | |
| 13135 | 2.0 | - | | | 24.99 | | | |
| 13137 | 2.0 | - | | | 19.99 | | | |
| 1316 | 525.5 | 503.5 | 14.99 | 503.5 | 14.99 | 503.5 | 22.49 | 503.5 |
| 13175 | 2,700.1 | 1,197.1 | - | 1,197.1 | 0.63 | 1,197.1 | 7.65 | 1,125.9 |
| 13182 | 482.4 | 420.4 | 6.74 | 420.4 | 6.74 | 420.4 | 22.94 | 261.4 |
| 13185 | 881.2 | 809.2 | 15.99 | 809.2 | 15.99 | 809.2 | 23.99 | 809.2 |
| 13210 | 31.4 | 25.4 | 8.33 | 25.4 | 8.33 | 25.4 | 18.05 | 25.4 |
| 13212 | 402.4 | 289.4 | 8.99 | 289.4 | 8.99 | 289.4 | 54.99 | - |
| 13226 | 365.4 | 302.4 | 6.39 | 302.4 | 6.39 | 302.4 | 13.19 | 302.4 |
| 13279 | 57.0 | - | | | 5.99 | | | |
| 1328 | 1,132.6 | 1,026.6 | 4.49 | 1,026.6 | 4.49 | 1,026.6 | 7.49 | 1,026.6 |
| 1330 | 616.0 | 559.0 | 1.99 | 559.0 | 1.99 | 559.0 | 3.29 | 559.0 |
| 13306 | 305.0 | 261.0 | 8.39 | 261.0 | 8.39 | 261.0 | 17.27 | 186.0 |
| 13308 | 1,371.0 | 925.0 | 7.13 | 925.0 | 7.13 | 925.0 | 26.74 | 725.0 |
| 13320 | 701.4 | 642.4 | - | 642.4 | 3.99 | 642.4 | 7.99 | 642.4 |
| 13322 | 309.2 | 298.2 | 7.99 | 298.2 | 7.99 | 298.2 | 12.99 | 298.2 |
| 13326 | 8,019.2 | 7,409.2 | 3.99 | 7,409.2 | 3.99 | 7,409.2 | 7.24 | 7,409.2 |
| 13328 | 2,657.4 | 1,818.4 | 6.47 | 1,818.4 | 6.47 | 1,818.4 | 16.19 | 1,818.4 |
| 13335 | 952.0 | 896.0 | 9.33 | 896.0 | 9.33 | 896.0 | 13.99 | 896.0 |
| 13336 | 428.6 | 383.6 | 14.84 | 383.6 | 14.84 | 383.6 | 32.39 | 383.6 |
| 13339 | 372.4 | 319.4 | 32.99 | 319.4 | 32.99 | 319.4 | 49.49 | 319.4 |
| 13430 | 1,784.0 | 1,178.0 | - | 1,175.8 | 0.56 | 1,175.8 | 3.74 | 1,169.8 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 13431 | 1,083.6 | 844.6 | 3.57 | 844.6 | 3.57 | 844.6 | 8.39 | 844.6 |
| 13440 | 305.0 | 219.0 | 2.55 | 219.0 | 2.55 | 219.0 | 3.99 | 219.0 |
| 13441 | 50.8 | 27.8 | 4.79 | 27.8 | 4.79 | 27.8 | 4.99 | 27.8 |
| 1354 | 284.0 | 199.0 | 3.99 | 199.0 | 3.99 | 199.0 | 7.49 | 199.0 |
| 13566 | 1,113.8 | 770.8 | 2.09 | 770.8 | 2.09 | 770.8 | 13.99 | 2.4 |
| 13567 | 450.4 | 345.4 | 3.99 | 345.4 | 3.99 | 345.4 | 14.99 | 334.4 |
| 13576 | 2,179.9 | 1,858.9 | 4.39 | 1,858.9 | 4.39 | 1,858.9 | 16.99 | - |
| 13578 | 719.4 | 515.4 | 8.24 | 515.4 | 8.24 | 515.4 | 29.99 | - |
| 13648 | 168.0 | 156.0 | 1.99 | 156.0 | 1.99 | 156.0 | 2.66 | 156.0 |
| 13697 | 91.0 | - | | | 10.99 | | | |
| 1370 | 2,475.7 | 1,123.7 | - | 1,120.6 | 0.44 | 1,120.6 | 3.84 | 1,120.6 |
| 1373 | 1,840.8 | 703.8 | 2.24 | 703.8 | 2.24 | 703.8 | 7.49 | 688.8 |
| 13791 | 2,167.3 | 914.3 | 3.37 | 914.3 | 3.37 | 914.3 | 18.39 | 673.6 |
| 13793 | 857.5 | 357.5 | 6.02 | 357.5 | 6.02 | 357.5 | 19.99 | 341.8 |
| 13795 | 22.0 | 22.0 | | | | | | |
| 13796 | 665.2 | 464.2 | - | 464.2 | 6.99 | 464.2 | 16.79 | 464.2 |
| 1380 | 3,859.4 | 3,121.4 | - | 3,121.4 | 2.00 | 3,121.4 | 8.99 | 1,128.8 |
| 1383 | 1,287.5 | 1,021.5 | 4.49 | 1,021.5 | 4.49 | 1,021.5 | 14.99 | 266.1 |
| 13979 | 57.4 | 44.4 | 15.60 | 44.4 | 15.60 | 44.4 | 15.60 | 44.4 |
| 13981 | 857.8 | 620.8 | 7.16 | 620.8 | 7.16 | 620.8 | 11.49 | 620.8 |
| 13984 | 211.8 | 177.8 | 12.79 | 177.8 | 12.79 | 177.8 | 19.99 | 177.8 |
| 13986 | 202.8 | 175.8 | 7.33 | 175.8 | 7.33 | 175.8 | 11.49 | 175.8 |
| 140 | 564.8 | 503.8 | 3.99 | 503.8 | 3.99 | 503.8 | 5.99 | 503.8 |
| 14020 | 4,304.3 | 3,534.3 | - | 3,533.8 | 0.57 | 3,533.8 | 4.49 | 3,513.3 |
| 14022 | 1,010.2 | 797.2 | 3.73 | 797.2 | 3.73 | 797.2 | 7.49 | 797.2 |
| 14023 | 511.4 | 450.4 | - | 450.4 | 6.99 | 450.4 | 23.99 | 113.0 |
| 1403 | 1,310.0 | 1,173.0 | 1.64 | 1,173.0 | 1.64 | 1,173.0 | 3.29 | 1,173.0 |
| 1410 | 2,162.5 | 993.5 | - | 993.5 | 1.00 | 993.5 | 7.99 | 993.1 |
| 1413 | 1,148.7 | 626.7 | 5.33 | 625.7 | 5.33 | 625.7 | 29.99 | 46.4 |
| 1420 | 75.0 | 75.0 | | | | | | |
| 1423 | 112.1 | 111.1 | 10.49 | 111.1 | 10.49 | 111.1 | 10.49 | 111.1 |
| 1429 | 1,464.3 | 1,151.3 | 6.49 | 1,151.3 | 6.49 | 1,151.3 | 17.99 | 1,127.3 |
| 1434 | 1,817.2 | 1,508.2 | 3.46 | 1,508.2 | 3.46 | 1,508.2 | 7.99 | 1,508.2 |
| 14464 | 956.4 | 545.4 | 5.66 | 545.4 | 5.66 | 545.4 | 13.49 | 532.4 |
| 14465 | 5.0 | 5.0 | | | | | | |
| 1450 | 487.0 | 457.0 | 2.33 | 457.0 | 2.33 | 457.0 | 8.99 | - |
| 1452 | 1,408.6 | 1,327.6 | 1.22 | 1,327.6 | 1.22 | 1,327.6 | 6.80 | 1,324.6 |
| 1454 | 4,434.8 | 953.8 | - | 953.8 | 7.58 | 953.8 | 13.50 | 953.8 |
| 1471 | 299.0 | 176.0 | - | 176.0 | 3.99 | 176.0 | 11.99 | - |
| 1473 | 597.8 | 536.8 | 7.33 | 536.8 | 7.33 | 536.8 | 10.99 | 536.8 |
| 1480 | 710.9 | 465.9 | 1.36 | 465.9 | 1.36 | 465.9 | 3.29 | 465.9 |
| 14817 | 149.8 | 127.8 | 10.99 | 127.8 | 10.99 | 127.8 | 16.49 | 127.8 |
| 1483 | 308.0 | 21.0 | 2.99 | 21.0 | 2.99 | 21.0 | 4.80 | 21.0 |
| 14835 | 758.2 | 665.2 | 5.11 | 665.2 | 5.11 | 665.2 | 10.79 | 665.2 |
| 14860 | 1,367.3 | 746.3 | - | 746.3 | 4.99 | 743.3 | 14.99 | 620.9 |
| 14877 | 1.0 | 1.0 | | | | | | |
| 14900 | 124.4 | 89.4 | 5.59 | 89.4 | 5.59 | 89.4 | 6.99 | 89.4 |
| 14910 | 576.8 | 301.8 | 2.09 | 301.8 | 2.09 | 301.8 | 11.89 | 157.4 |
| 14960 | 161.4 | 161.4 | | | | | | |
| 14966 | 753.8 | 562.8 | 7.33 | 562.8 | 7.33 | 562.8 | 11.99 | 562.8 |
| 150 | 51.0 | 44.0 | 6.79 | 44.0 | 6.79 | 44.0 | 8.49 | 44.0 |
| 15061 | 1,198.8 | 1,036.8 | 3.30 | 1,036.8 | 3.30 | 1,036.8 | 8.39 | 1,001.8 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 15063 | 939.4 | 845.4 | 6.48 | 845.4 | 6.48 | 845.4 | 12.49 | 845.4 |
| 15106 | 350.4 | 338.4 | 11.66 | 338.4 | 11.66 | 338.4 | 15.75 | 338.4 |
| 15108 | 171.0 | 169.0 | 7.48 | 169.0 | 7.48 | 169.0 | 10.99 | 169.0 |
| 15112 | 387.8 | 377.8 | 3.99 | 377.8 | 3.99 | 377.8 | 5.99 | 377.8 |
| 15137 | 4,880.4 | 4,547.4 | 15.19 | 4,547.4 | 15.19 | 4,547.4 | 45.59 | 1,901.0 |
| 1520 | 1,068.4 | 1,025.4 | 1.83 | 1,025.4 | 1.83 | 1,025.4 | 4.49 | 982.4 |
| 15215 | 736.0 | 678.0 | 4.33 | 678.0 | 4.33 | 678.0 | 6.49 | 678.0 |
| 15219 | 291.0 | 266.0 | 7.99 | 266.0 | 7.99 | 266.0 | 11.99 | 266.0 |
| 1523 | 34.3 | 33.3 | 5.99 | 33.3 | 5.99 | 33.3 | 5.99 | 33.3 |
| 15295 | 40.4 | 33.4 | 3.99 | 33.4 | 3.99 | 33.4 | 4.00 | 33.4 |
| 1540 | 2,929.6 | 2,095.6 | 3.33 | 2,095.6 | 3.33 | 2,095.6 | 11.99 | 881.6 |
| 15418 | 3,595.8 | 2,405.8 | - | 2,403.5 | 0.77 | 2,403.5 | 7.99 | 2,350.8 |
| 15419 | 3,395.1 | 3,066.1 | 6.71 | 3,066.1 | 6.71 | 3,066.1 | 29.49 | 12.8 |
| 1545 | 1,148.4 | 673.4 | 7.16 | 673.4 | 7.16 | 673.4 | 34.39 | 216.4 |
| 15479 | 4,081.0 | 2,341.0 | - | 2,340.8 | 0.54 | 2,340.8 | 9.49 | 1,420.7 |
| 15482 | 796.0 | 671.0 | 5.99 | 671.0 | 5.99 | 671.0 | 9.99 | 671.0 |
| 15483 | 46.0 | 27.0 | 10.99 | 27.0 | 10.99 | 27.0 | 13.20 | 27.0 |
| 1550 | 3,885.4 | 1,676.4 | - | 1,671.1 | 0.22 | 1,671.1 | 1.86 | 1,619.1 |
| 15592 | 1,554.6 | 1,432.6 | 2.13 | 1,431.6 | 2.13 | 1,431.6 | 4.39 | 1,431.6 |
| 15593 | 20,483.6 | 14,295.6 | - | 14,289.7 | 0.15 | 14,289.7 | 6.40 | 14,289.7 |
| 15594 | 5,593.7 | 4,240.7 | 5.62 | 4,240.7 | 5.62 | 4,240.7 | 17.99 | 4,239.7 |
| 1560 | 187.2 | 169.2 | 3.01 | 169.2 | 3.01 | 169.2 | 5.64 | 169.2 |
| 15604 | 245.0 | - | | | 1.19 | | | |
| 15605 | 8,737.1 | 4,206.1 | - | 4,196.6 | 0.09 | 4,196.6 | 3.29 | 4,186.1 |
| 15606 | 2,101.4 | 1,660.4 | - | 1,660.4 | 2.56 | 1,660.4 | 10.99 | 19.1 |
| 1561 | 453.9 | 367.9 | - | 367.9 | 8.33 | 367.9 | 12.49 | 367.9 |
| 15691 | 5,617.4 | 1,033.4 | 3.29 | 1,033.4 | 3.29 | 1,033.4 | 10.99 | 1,029.9 |
| 1570 | 201.4 | 196.4 | 2.99 | 196.4 | 2.99 | 196.4 | 4.49 | 196.4 |
| 15746 | 973.8 | 887.8 | - | 887.8 | 2.00 | 887.8 | 13.99 | 4.4 |
| 15930 | 1,120.0 | 1,027.0 | - | 1,027.0 | 2.99 | 1,027.0 | 8.99 | 12.0 |
| 15933 | 297.0 | 175.0 | 4.39 | 175.0 | 4.39 | 175.0 | 8.00 | 175.0 |
| 1594 | 2,043.8 | 1,853.8 | 4.66 | 1,853.8 | 4.66 | 1,853.8 | 11.99 | 1,853.8 |
| 1603 | 499.8 | 465.8 | 3.66 | 465.8 | 3.66 | 465.8 | 5.24 | 465.8 |
| 16105 | 1,086.6 | 876.6 | 5.36 | 876.6 | 5.36 | 876.6 | 10.99 | 702.6 |
| 16128 | 929.2 | 758.2 | 9.79 | 758.2 | 9.79 | 758.2 | 52.49 | - |
| 16138 | 509.6 | 344.6 | 5.83 | 344.6 | 5.83 | 344.6 | 12.49 | 344.6 |
| 16151 | 559.1 | 500.1 | 0.01 | 500.1 | 0.01 | 500.1 | 14.39 | 500.1 |
| 16152 | 34.0 | - | | | 1.59 | | | |
| 16154 | 1,603.1 | 1,462.1 | - | 1,462.1 | 3.99 | 1,462.1 | 6.49 | 1,462.1 |
| 162 | 36.0 | 27.0 | 1.99 | 27.0 | 1.99 | 27.0 | 1.99 | 27.0 |
| 16370 | 46.0 | 46.0 | | | | | | |
| 16371 | 133.0 | 133.0 | | | | | | |
| 16376 | 373.0 | 367.0 | 2.66 | 367.0 | 2.66 | 367.0 | 2.66 | 367.0 |
| 16377 | 50.0 | - | | | 2.99 | | | |
| 16539 | 502.0 | 478.0 | 21.66 | 478.0 | 21.66 | 478.0 | 32.49 | 478.0 |
| 166 | 217.0 | 204.0 | 6.66 | 204.0 | 6.66 | 204.0 | 9.99 | 204.0 |
| 1660 | 93.0 | 90.0 | 2.99 | 90.0 | 2.99 | 90.0 | 2.99 | 90.0 |
| 1661 | 1,230.2 | 951.2 | 4.39 | 951.2 | 4.39 | 951.2 | 8.49 | 951.2 |
| 16614 | 402.8 | 347.8 | 10.44 | 347.8 | 10.44 | 347.8 | 23.99 | 347.8 |
| 16615 | 1,289.6 | 1,081.6 | 4.99 | 1,081.6 | 4.99 | 1,081.6 | 10.99 | 1,081.6 |
| 1663 | 458.4 | 405.4 | 12.66 | 405.4 | 12.66 | 405.4 | 23.99 | 405.4 |
| 1670 | 734.0 | 683.0 | 2.66 | 683.0 | 2.66 | 683.0 | 5.99 | 683.0 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| 16830 | 806.8 | 791.8 | 6.79 | 791.8 | 6.79 | 791.8 | 16.99 | 396.8 |
| 16835 | 424.0 | 119.0 | 1.79 | 119.0 | 1.79 | 119.0 | 5.22 | 118.0 |
| 1684 | 3,127.6 | 2,487.6 | 2.99 | 2,487.6 | 2.99 | 2,487.6 | 8.99 | 1,007.6 |
| 16885 | 464.0 | 449.0 | 1.67 | 449.0 | 1.67 | 449.0 | 16.79 | 449.0 |
| 16887 | 7.0 | 7.0 | | | | | | |
| 17015 | 299.0 | 237.0 | 7.66 | 237.0 | 7.66 | 237.0 | 11.49 | 237.0 |
| 17045 | 1,137.2 | 1,070.2 | 12.80 | 1,070.2 | 12.80 | 1,070.2 | 19.99 | 1,070.2 |
| 17077 | 88.4 | 82.4 | 16.00 | 82.4 | 16.00 | 82.4 | 16.00 | 82.4 |
| 17115 | 743.4 | 663.4 | 2.66 | 663.4 | 2.66 | 663.4 | 8.00 | 589.4 |
| 17131 | 2,332.6 | 2,133.6 | 4.66 | 2,133.6 | 4.66 | 2,133.6 | 12.49 | 1,563.2 |
| 17132 | 1,181.8 | 1,114.8 | 9.11 | 1,114.8 | 9.11 | 1,114.8 | 22.49 | 1,069.8 |
| 17148 | 897.0 | 735.0 | 14.95 | 735.0 | 14.95 | 735.0 | 32.85 | 735.0 |
| 17311 | 1,766.9 | 1,118.9 | 3.79 | 1,118.9 | 3.79 | 1,118.9 | 9.49 | 1,099.8 |
| 17312 | 1,140.3 | 584.3 | 6.99 | 584.3 | 6.99 | 584.3 | 25.95 | 271.4 |
| 17313 | 299.0 | 129.0 | 3.99 | 129.0 | 3.99 | 129.0 | 16.49 | 74.0 |
| 17393 | 1,103.1 | 793.1 | 3.79 | 793.1 | 3.79 | 793.1 | 9.49 | 768.9 |
| 17394 | 3,077.8 | 2,105.8 | 3.49 | 2,105.8 | 3.49 | 2,105.8 | 36.99 | - |
| 1760 | 393.0 | 376.0 | 3.33 | 376.0 | 3.33 | 376.0 | 9.99 | - |
| 17610 | 961.0 | 859.0 | 2.80 | 859.0 | 2.80 | 859.0 | 9.49 | 858.0 |
| 17618 | 2,676.8 | 1,694.8 | - | 1,694.8 | 2.09 | 1,694.8 | 8.39 | 1,694.8 |
| 17621 | 11,560.8 | 8,844.8 | 0.77 | 8,844.8 | 0.77 | 8,844.8 | 4.49 | 8,844.8 |
| 17630 | 517.4 | 452.4 | 29.33 | 452.4 | 29.33 | 452.4 | 44.99 | 452.4 |
| 17667 | 1.0 | - | | | 58.99 | | | |
| 17668 | 1.0 | - | | | 79.99 | | | |
| 17669 | 1.0 | - | | | 76.99 | | | |
| 17672 | 1.0 | - | | | 42.99 | | | |
| 17682 | 381.2 | 319.2 | 4.66 | 319.2 | 4.66 | 319.2 | 9.49 | 319.2 |
| 17687 | 1,262.6 | 1,111.6 | 1.47 | 1,111.6 | 1.47 | 1,111.6 | 11.99 | 905.2 |
| 17688 | 1,803.2 | 1,636.2 | 3.74 | 1,636.2 | 3.74 | 1,636.2 | 22.49 | 738.2 |
| 1770 | 3,561.6 | 3,271.6 | - | 3,271.6 | 2.91 | 3,271.6 | 7.99 | 3,270.6 |
| 17720 | 679.4 | 604.4 | 4.79 | 604.4 | 4.79 | 604.4 | 7.19 | 604.4 |
| 1773 | 320.0 | 299.0 | 8.16 | 299.0 | 8.16 | 299.0 | 13.99 | 299.0 |
| 1780 | 1,377.2 | 1,302.2 | - | 1,302.2 | 3.49 | 1,302.2 | 7.49 | 1,302.2 |
| 1781 | 1,089.6 | 693.6 | 5.82 | 693.6 | 5.82 | 693.6 | 9.99 | 693.6 |
| 17875 | 973.2 | 825.2 | - | 825.2 | 3.18 | 825.2 | 9.99 | 658.4 |
| 17876 | 1,453.4 | 638.4 | - | 637.0 | 4.22 | 637.0 | 18.49 | 517.9 |
| 17895 | 7,817.0 | 7,294.0 | - | 7,294.0 | 3.00 | 7,294.0 | 13.50 | 7,294.0 |
| 17896 | 3,144.5 | 2,893.5 | 8.33 | 2,893.5 | 8.33 | 2,893.5 | 24.99 | 2,824.5 |
| 17897 | 1,958.4 | 1,675.4 | 1.28 | 1,675.4 | 1.28 | 1,675.4 | 11.99 | 1,091.2 |
| 1790 | 285.4 | 243.4 | 1.92 | 243.4 | 1.92 | 243.4 | 3.75 | 243.4 |
| 17926 | 679.8 | 570.8 | 10.33 | 570.8 | 10.33 | 570.8 | 17.10 | 570.8 |
| 17948 | 560.4 | 406.4 | 7.99 | 406.4 | 7.99 | 406.4 | 14.99 | 406.4 |
| 17965 | 1,170.8 | 1,065.8 | 5.40 | 1,065.8 | 5.40 | 1,065.8 | 16.19 | 1,042.8 |
| 17967 | 1,855.1 | 1,633.1 | 4.44 | 1,633.1 | 4.44 | 1,633.1 | 24.99 | 1,621.1 |
| 17970 | 1,280.4 | 1,012.4 | 9.99 | 1,012.4 | 9.99 | 1,012.4 | 17.99 | 1,011.4 |
| 17985 | 230.2 | 214.2 | 8.33 | 214.2 | 8.33 | 214.2 | 10.00 | 214.2 |
| 17990 | 550.0 | 509.0 | 2.99 | 509.0 | 2.99 | 509.0 | 8.99 | 458.0 |
| 180 | 16.4 | 15.4 | 3.49 | 15.4 | 3.49 | 15.4 | 3.49 | 15.4 |
| 1800 | 540.2 | 512.2 | 3.43 | 512.2 | 3.43 | 512.2 | 5.14 | 512.2 |
| 18032 | 289.4 | 227.4 | - | 227.4 | 11.99 | 227.4 | 22.14 | 227.4 |
| 18057 | 1,153.9 | 898.9 | 3.74 | 898.9 | 3.74 | 898.9 | 12.49 | 881.9 |
| 18058 | 4,030.4 | 1,784.4 | 6.74 | 1,784.4 | 6.74 | 1,784.4 | 35.99 | 499.9 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 181 | 796.4 | 751.4 | 4.66 | 751.4 | 4.66 | 751.4 | 6.99 | 751.4 |
| 18121 | 523.4 | 367.4 | 14.66 | 367.4 | 14.66 | 367.4 | 22.49 | 367.4 |
| 18122 | 140.4 | 74.4 | 14.66 | 74.4 | 14.66 | 74.4 | 17.60 | 74.4 |
| 18124 | 6.0 | 6.0 | | | | | | |
| 18166 | 709.4 | 538.4 | 6.59 | 538.4 | 6.59 | 538.4 | 14.99 | 530.4 |
| 18168 | 263.0 | 215.0 | 9.66 | 215.0 | 9.66 | 215.0 | 14.49 | 215.0 |
| 18187 | 576.0 | 512.0 | 5.33 | 512.0 | 5.33 | 512.0 | 10.19 | 512.0 |
| 18189 | 685.8 | 498.8 | 3.19 | 498.8 | 3.19 | 498.8 | 7.99 | 498.8 |
| 1831 | 177.0 | 101.0 | 2.09 | 101.0 | 2.09 | 101.0 | 4.12 | 101.0 |
| 1832 | 483.8 | 431.8 | 4.33 | 431.8 | 4.33 | 431.8 | 6.49 | 431.8 |
| 1841 | 762.6 | 654.6 | 2.74 | 654.6 | 2.74 | 654.6 | 4.99 | 654.6 |
| 18476 | 55.0 | - | | | 1.64 | | | |
| 18480 | 2,298.4 | 2,144.4 | 11.73 | 2,144.4 | 11.73 | 2,144.4 | 19.99 | 2,092.4 |
| 1851 | 1,484.8 | 1,274.8 | 5.08 | 1,274.8 | 5.08 | 1,274.8 | 19.99 | 22.8 |
| 18516 | 8.0 | 8.0 | | | | | | |
| 18519 | 241.4 | 226.4 | 13.33 | 226.4 | 13.33 | 226.4 | 16.00 | 226.4 |
| 1852 | 748.6 | 525.6 | 9.61 | 525.6 | 9.61 | 525.6 | 18.99 | 525.6 |
| 18520 | 3,043.2 | 2,613.2 | 1.79 | 2,613.2 | 1.79 | 2,613.2 | 8.80 | 2,613.2 |
| 18545 | 4,410.2 | 1,933.2 | - | 1,933.2 | 1.64 | 1,933.2 | 5.49 | 1,009.0 |
| 18556 | 2,544.2 | 388.2 | 2.39 | 388.2 | 2.39 | 388.2 | 9.49 | 193.2 |
| 18600 | 1,070.0 | 1,070.0 | | | | | | |
| 1861 | 553.4 | 414.4 | 4.11 | 414.4 | 4.11 | 414.4 | 14.99 | 86.4 |
| 18641 | 870.2 | 759.2 | 6.66 | 759.2 | 6.66 | 759.2 | 19.99 | 106.2 |
| 18645 | 494.6 | 389.6 | 2.63 | 389.6 | 2.63 | 389.6 | 5.99 | 389.6 |
| 18659 | 788.8 | 577.8 | 31.19 | 577.8 | 31.19 | 577.8 | 58.50 | 577.8 |
| 18660 | 1,316.8 | 1,176.8 | 18.66 | 1,176.8 | 18.66 | 1,176.8 | 34.99 | 1,176.8 |
| 18671 | 616.2 | 578.2 | 4.79 | 578.2 | 4.79 | 578.2 | 11.99 | 578.2 |
| 18714 | 527.0 | 362.0 | 7.99 | 362.0 | 7.99 | 362.0 | 14.99 | 362.0 |
| 1891 | 159.0 | 93.0 | 4.15 | 93.0 | 4.15 | 93.0 | 6.49 | 93.0 |
| 190 | 2,045.0 | 1,664.0 | 0.58 | 1,664.0 | 0.58 | 1,664.0 | 6.49 | 881.2 |
| 1900 | 105.0 | 97.0 | 5.33 | 97.0 | 5.33 | 97.0 | 7.58 | 97.0 |
| 19092 | 1,574.8 | 1,507.8 | - | 1,507.8 | 3.91 | 1,507.8 | 6.99 | 1,507.8 |
| 19106 | 171.0 | 68.0 | 10.00 | 68.0 | 10.00 | 68.0 | 17.49 | 68.0 |
| 1911 | 382.0 | 365.0 | 2.99 | 365.0 | 2.99 | 365.0 | 5.99 | 365.0 |
| 19141 | 1,045.9 | 888.9 | 16.49 | 888.9 | 16.49 | 888.9 | 29.99 | 888.9 |
| 19175 | 527.2 | 412.2 | 5.27 | 412.2 | 5.27 | 412.2 | 18.99 | 5.2 |
| 19342 | 2,418.9 | 2,198.9 | 4.95 | 2,198.9 | 4.95 | 2,198.9 | 15.49 | 1,983.3 |
| 19377 | 5,926.3 | 5,534.3 | 0.88 | 5,534.3 | 0.88 | 5,534.3 | 7.99 | 1,827.8 |
| 19380 | 239.0 | - | | | 16.00 | | | |
| 194 | 2,621.8 | 1,099.8 | - | 1,099.8 | 1.30 | 1,099.8 | 20.39 | 299.4 |
| 19405 | 805.2 | 694.2 | 5.83 | 694.2 | 5.83 | 694.2 | 9.99 | 694.2 |
| 19424 | 508.6 | 462.6 | 4.33 | 462.6 | 4.33 | 462.6 | 7.79 | 462.6 |
| 1944 | 6,561.7 | 3,541.7 | - | 3,541.7 | 0.75 | 3,541.2 | 8.99 | 1,527.8 |
| 1946 | 9,352.5 | 7,191.5 | - | 7,191.5 | 3.28 | 7,191.5 | 16.79 | 2,104.5 |
| 19465 | 2,584.2 | 961.2 | 2.61 | 961.2 | 2.61 | 961.2 | 23.39 | 727.3 |
| 19477 | 310.0 | 308.0 | 6.00 | 308.0 | 6.00 | 308.0 | 6.00 | 308.0 |
| 19491 | 3,225.3 | 2,805.3 | - | 2,805.3 | 0.99 | 2,805.3 | 13.49 | 2.4 |
| 1951 | 1,329.6 | 1,022.6 | 8.87 | 1,022.6 | 8.87 | 1,022.6 | 18.49 | 1,022.6 |
| 19607 | 1,763.6 | 1,568.6 | 5.71 | 1,568.6 | 5.71 | 1,568.6 | 9.99 | 1,568.6 |
| 19791 | 27.0 | 21.0 | 10.00 | 21.0 | 10.00 | 21.0 | 10.00 | 21.0 |
| 19835 | 362.0 | 316.0 | 11.66 | 316.0 | 11.66 | 316.0 | 18.49 | 316.0 |
| 19877 | 1,958.9 | 1,563.9 | 3.96 | 1,563.9 | 3.96 | 1,563.9 | 8.49 | 1,538.4 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
| 1990 | 704.8 | 597.8 | 3.99 | 597.8 | 3.99 | 597.8 | 7.79 | 597.8 |
| 19965 | 393.2 | 362.2 | 3.33 | 362.2 | 3.33 | 362.2 | 4.99 | 362.2 |
| 19970 | 213.0 | 186.0 | 1.76 | 186.0 | 1.76 | 186.0 | 9.59 | 186.0 |
| 19973 | 212.0 | 199.0 | 4.46 | 199.0 | 4.46 | 199.0 | 6.49 | 199.0 |
| 19977 | 534.2 | 441.2 | 4.16 | 441.2 | 4.16 | 441.2 | 6.24 | 441.2 |
| 19978 | 49.4 | 41.4 | 11.20 | 41.4 | 11.20 | 41.4 | 11.20 | 41.4 |
| 19983 | 235.4 | 209.4 | 5.33 | 209.4 | 5.33 | 209.4 | 7.99 | 209.4 |
| 19984 | 256.4 | 195.4 | 2.89 | 195.4 | 2.89 | 195.4 | 11.49 | 195.4 |
| 200 | 279.8 | 245.8 | 3.33 | 245.8 | 3.33 | 245.8 | 5.00 | 245.8 |
| 2000 | 1,473.0 | 1,398.0 | 0.01 | 1,398.0 | 0.01 | 1,398.0 | 3.57 | 1,398.0 |
| 2003 | 77.0 | 76.0 | 4.40 | 76.0 | 4.40 | 76.0 | 4.40 | 76.0 |
| 20070 | 294.8 | 279.8 | 15.99 | 279.8 | 15.99 | 279.8 | 21.60 | 279.8 |
| 2020 | 257.4 | 160.4 | 2.74 | 160.4 | 2.74 | 160.4 | 4.99 | 160.4 |
| 2030 | 338.0 | 286.0 | 4.66 | 286.0 | 4.66 | 286.0 | 6.99 | 286.0 |
| 2050 | 269.0 | 257.0 | 5.24 | 257.0 | 5.24 | 257.0 | 7.99 | 257.0 |
| 2053 | 122.0 | 76.0 | 8.24 | 76.0 | 8.24 | 76.0 | 31.99 | - |
| 2060 | 736.4 | 670.4 | 1.64 | 670.4 | 1.64 | 670.4 | 2.99 | 670.4 |
| 2063 | 1,834.8 | 1,153.8 | 3.29 | 1,153.8 | 3.29 | 1,153.8 | 12.99 | 3.4 |
| 2081 | 351.0 | 301.0 | 1.64 | 301.0 | 1.64 | 301.0 | 5.49 | 297.0 |
| 2091 | 1,284.4 | 1,208.4 | 4.79 | 1,208.4 | 4.79 | 1,208.4 | 7.49 | 1,208.4 |
| 2092 | 8,244.8 | 6,165.8 | - | 6,165.8 | 5.79 | 6,165.8 | 34.99 | - |
| 2100 | 669.4 | 442.4 | - | 442.4 | 1.94 | 442.4 | 6.49 | 439.4 |
| 2110 | 213.0 | 194.0 | 2.33 | 194.0 | 2.33 | 194.0 | 3.60 | 194.0 |
| 2111 | 3,501.6 | 2,889.6 | - | 2,889.6 | 4.66 | 2,889.6 | 11.09 | 2,889.6 |
| 2120 | 147.0 | 142.0 | 2.00 | 142.0 | 2.00 | 142.0 | 2.24 | 142.0 |
| 214 | 2,406.8 | 1,640.8 | 3.24 | 1,640.8 | 3.24 | 1,640.8 | 8.99 | 1,640.8 |
| 2150 | 473.8 | 411.8 | 4.66 | 411.8 | 4.66 | 411.8 | 6.99 | 411.8 |
| 2170 | 171.4 | 168.4 | 4.33 | 168.4 | 4.33 | 168.4 | 4.33 | 168.4 |
| 2171 | 421.0 | 347.0 | 4.33 | 347.0 | 4.33 | 347.0 | 32.85 | 347.0 |
| 2180 | 807.7 | 793.7 | - | 793.7 | 4.33 | 793.7 | 7.79 | 793.7 |
| 2183 | 508.4 | 476.4 | 10.40 | 476.4 | 10.40 | 476.4 | 12.44 | 476.4 |
| 219 | 773.2 | 636.2 | 3.25 | 636.2 | 3.25 | 636.2 | 14.49 | 636.2 |
| 221 | 1,909.2 | 1,405.2 | 3.39 | 1,405.2 | 3.39 | 1,405.2 | 7.19 | 1,405.2 |
| 2270 | 386.0 | 342.0 | 4.33 | 342.0 | 4.33 | 342.0 | 12.99 | 342.0 |
| 2286 | 217.0 | 176.0 | 4.75 | 176.0 | 4.75 | 176.0 | 8.55 | 176.0 |
| 230 | 120.4 | 104.4 | 4.80 | 104.4 | 4.80 | 104.4 | 5.99 | 104.4 |
| 2300 | 206.0 | 174.0 | 3.46 | 174.0 | 3.46 | 174.0 | 6.49 | 174.0 |
| 2307 | 466.4 | 373.4 | - | 373.4 | 2.87 | 373.4 | 4.94 | 373.4 |
| 23409 | 705.0 | 659.0 | 6.99 | 659.0 | 6.99 | 659.0 | 50.39 | 223.0 |
| 23410 | 357.0 | 328.0 | 10.66 | 328.0 | 10.66 | 328.0 | 18.99 | 328.0 |
| 23413 | 1,169.2 | 1,075.2 | 21.59 | 1,075.2 | 21.59 | 1,075.2 | 89.99 | 1.0 |
| 236 | 995.5 | 488.5 | 3.99 | 488.5 | 3.99 | 488.5 | 9.99 | 486.5 |
| 2373 | 132.0 | 72.0 | 6.39 | 72.0 | 6.39 | 72.0 | 6.39 | 72.0 |
| 2375 | 101.4 | 38.4 | 8.24 | 38.4 | 8.24 | 38.4 | 12.00 | 38.4 |
| 238 | 229.4 | 198.4 | 3.66 | 198.4 | 3.66 | 198.4 | 4.95 | 198.4 |
| 2385 | 52.0 | 50.0 | 5.10 | 50.0 | 5.10 | 50.0 | 5.10 | 50.0 |
| 2386 | 821.0 | 402.0 | 3.59 | 402.0 | 3.59 | 402.0 | 23.99 | - |
| 2388 | 726.1 | 325.1 | 8.59 | 325.1 | 8.59 | 325.1 | 21.49 | 324.2 |
| 2430 | 1,382.4 | 1,254.4 | - | 1,254.4 | 1.10 | 1,254.4 | 4.99 | 1,254.4 |
| 2433 | 626.0 | 534.0 | 6.04 | 534.0 | 6.04 | 534.0 | 10.80 | 534.0 |
| 2457 | 307.4 | 261.4 | 2.13 | 261.4 | 2.13 | 261.4 | 7.20 | 257.4 |
| 253 | 180.0 | 144.0 | 6.40 | 144.0 | 6.40 | 144.0 | 24.99 | - |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
|---|---|---|---|---|---|---|---|---|---|
| Item | | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
| 2542 | | 446.4 | 390.4 | 16.66 | 390.4 | 16.66 | 390.4 | 32.99 | 390.4 |
| 2550 | | 150.0 | 136.0 | 3.60 | 136.0 | 3.60 | 136.0 | 5.99 | 136.0 |
| 2560 | | 291.8 | 238.8 | 4.99 | 238.8 | 4.99 | 238.8 | 7.49 | 238.8 |
| 2570 | | 1,441.0 | 1,157.0 | 1.40 | 1,157.0 | 1.40 | 1,157.0 | 4.79 | 1,157.0 |
| 2572 | | 16.0 | 16.0 | | | | | | |
| 2580 | | 2,402.0 | 1,679.0 | 3.57 | 1,679.0 | 3.57 | 1,679.0 | 8.39 | 1,679.0 |
| 2595 | | 161.4 | 102.4 | 5.99 | 102.4 | 5.99 | 102.4 | 8.99 | 102.4 |
| 260 | | 885.7 | 595.7 | 2.74 | 595.7 | 2.74 | 595.7 | 5.99 | 595.7 |
| 2600 | | 753.0 | 666.0 | 3.33 | 666.0 | 3.33 | 666.0 | 5.49 | 666.0 |
| 2610 | | 3,270.1 | 2,963.1 | - | 2,963.1 | 1.99 | 2,963.1 | 9.99 | 2.0 |
| 2613 | | 1,394.6 | 1,355.6 | 3.99 | 1,355.6 | 3.99 | 1,355.6 | 9.99 | 1,266.6 |
| 2650 | | 568.8 | 487.8 | 4.33 | 487.8 | 4.33 | 487.8 | 6.99 | 487.8 |
| 2653 | | 2,723.9 | 578.9 | 7.96 | 578.9 | 7.96 | 578.9 | 14.99 | 578.9 |
| 2660 | | 899.2 | 357.2 | - | 357.2 | 9.79 | 357.2 | 17.99 | 357.2 |
| 2680 | | 465.4 | 426.4 | - | 426.4 | 2.93 | 426.4 | 6.50 | 426.4 |
| 2682 | | 306.0 | 279.0 | 3.49 | 279.0 | 3.49 | 279.0 | 5.24 | 279.0 |
| 2683 | | 387.0 | 324.0 | - | 324.0 | 5.70 | 324.0 | 11.39 | 324.0 |
| 270 | | 352.4 | 345.4 | 3.99 | 345.4 | 3.99 | 345.4 | 5.99 | 345.4 |
| 2700 | | 1,119.2 | 997.2 | 1.49 | 997.2 | 1.49 | 997.2 | 7.99 | 9.2 |
| 2711 | | 462.4 | 406.4 | 9.27 | 406.4 | 9.27 | 406.4 | 14.49 | 406.4 |
| 2731 | | 172.0 | 158.0 | 4.33 | 158.0 | 4.33 | 158.0 | 5.99 | 158.0 |
| 27344 | | 112.0 | 93.0 | 1.79 | 93.0 | 1.79 | 93.0 | 3.74 | 93.0 |
| 27378 | | 691.1 | 385.1 | 4.49 | 385.1 | 4.49 | 385.1 | 22.49 | 360.4 |
| 2751 | | 349.4 | 295.4 | 3.96 | 295.4 | 3.96 | 295.4 | 6.99 | 295.4 |
| 2753 | | 4.0 | 2.0 | 8.80 | 2.0 | 8.80 | 2.0 | 8.80 | 2.0 |
| 2760 | | 206.2 | 186.2 | 1.99 | 186.2 | 1.99 | 186.2 | 5.99 | 1.4 |
| 2763 | | 22.0 | 18.0 | 5.40 | 18.0 | 5.40 | 18.0 | 5.40 | 18.0 |
| 27634 | | 134.0 | 126.0 | 9.99 | 126.0 | 9.99 | 126.0 | 12.00 | 126.0 |
| 27673 | | 311.0 | - | | | 0.99 | | | |
| 27674 | | 1,134.0 | - | | | 0.99 | | | |
| 27686 | | 6.0 | - | | | 0.73 | | | |
| 27800 | | 1,067.7 | 274.7 | 3.35 | 274.7 | 3.35 | 274.7 | 22.99 | 0.7 |
| 27810 | | 4,393.7 | 3,212.7 | - | 3,209.7 | 0.62 | 3,209.7 | 4.99 | 3,209.7 |
| 27812 | | 1,924.4 | 1,673.4 | 5.59 | 1,673.4 | 5.59 | 1,673.4 | 27.99 | - |
| 27814 | | 5,976.4 | 4,722.4 | 6.99 | 4,722.4 | 6.99 | 4,722.4 | 24.99 | 4,093.4 |
| 27816 | | 1,566.4 | 1,124.4 | 16.99 | 1,124.4 | 16.99 | 1,124.4 | 42.49 | 1,004.4 |
| 2782 | | 423.8 | 397.8 | 1.00 | 397.8 | 1.00 | 397.8 | 31.99 | 82.8 |
| 27823 | | 40.0 | 40.0 | | | | | | |
| 2791 | | 208.4 | 172.4 | 4.81 | 172.4 | 4.81 | 172.4 | 10.19 | 172.4 |
| 27980 | | 1,958.1 | 797.1 | 7.34 | 787.1 | 7.34 | 787.1 | 48.99 | 2.4 |
| 2802 | | 646.0 | 585.0 | 6.16 | 585.0 | 6.16 | 585.0 | 9.24 | 585.0 |
| 2810 | | 58.0 | 54.0 | 6.33 | 54.0 | 6.33 | 54.0 | 6.33 | 54.0 |
| 2812 | | 898.0 | 806.0 | 8.49 | 806.0 | 8.49 | 806.0 | 13.60 | 806.0 |
| 2813 | | 428.0 | 136.0 | 20.34 | 136.0 | 20.34 | 136.0 | 36.99 | 136.0 |
| 2820 | | 85.0 | 84.0 | 4.99 | 84.0 | 4.99 | 84.0 | 4.99 | 84.0 |
| 2832 | | 580.8 | 490.8 | 1.60 | 490.8 | 1.60 | 490.8 | 3.29 | 490.8 |
| 2843 | | 796.3 | 711.3 | 2.49 | 711.3 | 2.49 | 711.3 | 7.49 | - |
| 2845 | | 488.1 | 455.1 | 3.49 | 455.1 | 3.49 | 455.1 | 11.99 | 225.3 |
| 2850 | | 1,068.5 | 605.5 | 1.34 | 605.5 | 1.34 | 605.5 | 4.94 | 605.5 |
| 2853 | | 667.5 | 520.5 | 5.49 | 520.5 | 5.49 | 520.5 | 9.99 | 520.5 |
| 2862 | | 1,155.1 | 581.1 | 10.00 | 581.1 | 10.00 | 581.1 | 19.99 | 575.1 |
| 2871 | | 2,057.4 | 1,802.4 | 2.59 | 1,802.4 | 2.59 | 1,802.4 | 6.60 | 1,802.4 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 2892 | 1,106.8 | 1,011.8 | 4.49 | 1,011.8 | 4.49 | 1,011.8 | 7.99 | 1,011.8 |
| 2900 | 258.1 | 227.1 | 14.99 | 227.1 | 14.99 | 227.1 | 22.49 | 227.1 |
| 29162 | 172.0 | 121.0 | 9.99 | 121.0 | 9.99 | 121.0 | 12.00 | 121.0 |
| 2920 | 179.8 | 154.8 | 4.80 | 154.8 | 4.80 | 154.8 | 5.99 | 154.8 |
| 293 | 713.6 | 656.6 | 1.92 | 656.6 | 1.92 | 656.6 | 13.79 | 656.6 |
| 2941 | 1,304.8 | 1,060.8 | 3.01 | 1,060.8 | 3.01 | 1,060.8 | 6.89 | 1,060.8 |
| 2951 | 736.2 | 679.2 | 3.33 | 679.2 | 3.33 | 679.2 | 5.00 | 679.2 |
| 29538 | 602.8 | 507.8 | - | 507.8 | 2.99 | 507.8 | 4.94 | 507.8 |
| 29545 | 557.2 | 494.2 | 13.30 | 494.2 | 13.30 | 494.2 | 28.49 | 494.2 |
| 29546 | 778.8 | 734.8 | 7.49 | 734.8 | 7.49 | 734.8 | 20.99 | 700.8 |
| 29621 | 198.8 | 126.8 | 4.00 | 126.8 | 4.00 | 126.8 | 4.80 | 126.8 |
| 29623 | 371.6 | 295.6 | 0.47 | 295.6 | 0.47 | 295.6 | 8.99 | 1.4 |
| 29634 | 2,336.3 | 1,469.3 | 1.27 | 1,469.3 | 1.27 | 1,469.3 | 8.99 | 2.8 |
| 29686 | 186.4 | 172.4 | 9.79 | 172.4 | 9.79 | 172.4 | 11.20 | 172.4 |
| 2970 | 643.4 | 568.4 | 1.92 | 568.4 | 1.92 | 568.4 | 3.49 | 568.4 |
| 2973 | 537.0 | 30.0 | 3.99 | 30.0 | 3.99 | 30.0 | 6.40 | 30.0 |
| 2980 | 551.8 | 404.8 | 3.66 | 404.8 | 3.66 | 404.8 | 5.49 | 404.8 |
| 2983 | 705.7 | 426.7 | 6.59 | 426.7 | 6.59 | 426.7 | 11.99 | 425.7 |
| 300 | 1,752.8 | 1,514.8 | - | 1,514.8 | 3.15 | 1,514.8 | 5.74 | 1,514.8 |
| 3000 | 237.8 | 218.8 | 2.50 | 218.8 | 2.50 | 218.8 | 3.72 | 218.8 |
| 3005 | 1.0 | 1.0 | | | | | | |
| 30139 | 2.0 | 2.0 | | | | | | |
| 3020 | 257.4 | 149.4 | - | 149.4 | 3.29 | 149.4 | 5.49 | 149.4 |
| 30262 | 895.0 | - | | | 0.46 | | | |
| 30285 | 102.0 | 102.0 | | | | | | |
| 303 | 2,424.4 | 939.4 | 7.19 | 939.4 | 7.19 | 939.4 | 13.49 | 939.4 |
| 30326 | 7.0 | 7.0 | | | | | | |
| 30329 | 568.2 | 451.2 | 1.46 | 451.2 | 1.46 | 451.2 | 4.95 | 451.2 |
| 30330 | 575.8 | 504.8 | 7.99 | 504.8 | 7.99 | 504.8 | 24.99 | 96.8 |
| 30331 | 5.0 | 3.0 | 19.20 | 3.0 | 19.20 | 3.0 | 19.20 | 3.0 |
| 30405 | 814.2 | 540.2 | 1.64 | 540.2 | 1.64 | 540.2 | 6.59 | 540.2 |
| 3042 | 791.6 | 692.6 | - | 692.6 | 3.01 | 692.6 | 7.19 | 692.6 |
| 30421 | 1,447.5 | 463.5 | 3.29 | 463.5 | 3.29 | 463.5 | 11.00 | 373.0 |
| 30453 | 783.4 | 611.4 | 13.33 | 611.4 | 13.33 | 611.4 | 23.99 | 611.4 |
| 30454 | 433.8 | 366.8 | 20.61 | 366.8 | 20.61 | 366.8 | 30.00 | 366.8 |
| 30457 | 690.4 | 587.4 | 4.49 | 587.4 | 4.49 | 587.4 | 8.99 | 587.4 |
| 3050 | 451.4 | 422.4 | 4.33 | 422.4 | 4.33 | 422.4 | 6.49 | 422.4 |
| 3060 | 850.3 | 784.3 | - | 784.3 | 2.13 | 784.3 | 4.00 | 784.3 |
| 3063 | 311.0 | 21.0 | 4.99 | 21.0 | 4.99 | 21.0 | 15.99 | - |
| 30685 | 6,489.3 | 5,666.3 | - | 5,666.3 | 0.63 | 5,666.3 | 9.49 | 3,010.5 |
| 3070 | 1,391.8 | 1,119.8 | 2.00 | 1,119.8 | 2.00 | 1,119.8 | 4.79 | 1,083.8 |
| 30718 | 169.4 | 167.4 | 3.00 | 167.4 | 3.00 | 167.4 | 3.74 | 167.4 |
| 31014 | 187.8 | 151.8 | 5.33 | 151.8 | 5.33 | 151.8 | 9.59 | 110.8 |
| 31017 | 396.5 | 35.5 | 3.99 | 35.5 | 3.99 | 35.5 | 19.12 | 18.0 |
| 31042 | 334.8 | 305.8 | 7.30 | 305.8 | 7.30 | 305.8 | 46.99 | - |
| 31043 | 255.0 | 222.0 | 14.23 | 222.0 | 14.23 | 222.0 | 44.49 | 180.0 |
| 31171 | 502.7 | 178.7 | 2.99 | 178.7 | 2.99 | 178.7 | 7.49 | 165.7 |
| 31172 | 36.0 | 36.0 | | | | | | |
| 31240 | 354.3 | 320.3 | 4.66 | 320.3 | 4.66 | 320.3 | 6.99 | 320.3 |
| 31248 | 307.8 | 264.8 | 4.33 | 264.8 | 4.33 | 264.8 | 6.49 | 264.8 |
| 313 | 51.4 | 38.4 | 5.66 | 38.4 | 5.66 | 38.4 | 8.49 | 38.4 |
| 3131 | 596.8 | 467.8 | 2.19 | 467.8 | 2.19 | 467.8 | 5.49 | 458.8 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | | | | | Lowest 1 | | | |
| | Total # of | | | Number of | for 1 Price | Number of | | Number of |
| | Transactions | | | BOGO | (where 1 | BOGO | | BOGO |
| | (includes 0 | Total # of | | Transactions | for 1 price | Transactions | | Transactions |
| | dollar, Amazon | BOGO | Lowest 1 | > LOWEST 1 | > 0) | > LOWEST | Highest 1 | > HIGHEST |
| Item | & Ebay) | Transactions | for 1 Price | for 1 Price | | 1 for 1 Price | for 1 Price | 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| | *Subtotals:* 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 3132 | 2,195.5 | 730.5 | - | 726.2 | 1.66 | 726.2 | 9.99 | 725.7 |
| 31364 | 4,767.0 | 3,045.0 | - | 3,045.0 | 0.80 | 3,045.0 | 11.99 | 1,052.8 |
| 3140 | 458.4 | 453.4 | 3.85 | 453.4 | 3.85 | 453.4 | 8.49 | 453.4 |
| 3143 | 279.3 | 272.3 | 14.40 | 272.3 | 14.40 | 272.3 | 17.99 | 272.3 |
| 31515 | 76.4 | 71.4 | 8.49 | 71.4 | 8.49 | 71.4 | 9.34 | 71.4 |
| 31548 | 1,809.4 | 1,426.4 | 3.79 | 1,426.4 | 3.79 | 1,426.4 | 9.49 | 1,330.4 |
| 31553 | 528.8 | 410.8 | 3.09 | 410.8 | 3.09 | 410.8 | 9.29 | 6.8 |
| 31596 | 189.4 | 150.4 | 6.16 | 150.4 | 6.16 | 150.4 | 11.69 | 150.4 |
| 3160 | 352.0 | 327.0 | 5.83 | 327.0 | 5.83 | 327.0 | 10.49 | 327.0 |
| 31614 | 377.3 | 133.3 | 6.29 | 133.3 | 6.29 | 133.3 | 18.90 | 133.3 |
| 3162 | 287.3 | 145.3 | 9.19 | 142.3 | 9.19 | 142.3 | 23.49 | 142.3 |
| 31625 | 12.6 | 7.6 | 9.20 | 7.6 | 9.20 | 7.6 | 11.49 | 7.6 |
| 31640 | 1,935.8 | 1,736.8 | 6.76 | 1,736.8 | 6.76 | 1,736.8 | 14.49 | 1,736.8 |
| 31643 | 8,161.1 | 7,499.1 | - | 7,499.1 | 2.14 | 7,499.1 | 14.99 | 7,441.1 |
| 3171 | 253.0 | 235.0 | 3.99 | 235.0 | 3.99 | 235.0 | 5.99 | 235.0 |
| 31744 | 2,795.7 | 414.7 | 5.00 | 414.7 | 5.00 | 414.7 | 7.34 | 414.7 |
| 320 | 402.4 | 396.4 | 3.99 | 396.4 | 3.99 | 396.4 | 4.85 | 396.4 |
| 3200 | 82.0 | 63.0 | 1.33 | 63.0 | 1.33 | 63.0 | 2.42 | 63.0 |
| 3201 | 1,706.6 | 1,594.6 | - | 1,594.6 | 1.60 | 1,594.6 | 4.39 | 1,553.6 |
| 3204 | 2,179.2 | 1,852.2 | 3.79 | 1,852.2 | 3.79 | 1,852.2 | 11.39 | 982.2 |
| 3210 | 440.0 | 147.0 | - | 147.0 | 2.99 | 147.0 | 5.49 | 147.0 |
| 3221 | 721.2 | 699.2 | 2.99 | 699.2 | 2.99 | 699.2 | 4.39 | 699.2 |
| 323 | 193.4 | 156.4 | 7.66 | 156.4 | 7.66 | 156.4 | 9.90 | 156.4 |
| 3231 | 11.0 | 8.0 | 7.00 | 8.0 | 7.00 | 8.0 | 8.74 | 8.0 |
| 3233 | 888.8 | 729.8 | 8.79 | 729.8 | 8.79 | 729.8 | 15.99 | 729.8 |
| 3244 | 650.8 | 602.8 | 10.66 | 602.8 | 10.66 | 602.8 | 16.99 | 602.8 |
| 3260 | 854.0 | 766.0 | 3.16 | 766.0 | 3.16 | 766.0 | 5.49 | 766.0 |
| 32677 | 505.4 | 496.4 | 8.00 | 496.4 | 8.00 | 496.4 | 9.99 | 496.4 |
| 32803 | 414.0 | - | | | 3.99 | | | |
| 3283 | 438.4 | 375.4 | 6.71 | 375.4 | 6.71 | 375.4 | 11.99 | 368.4 |
| 32853 | 370.8 | 348.8 | 6.33 | 348.8 | 6.33 | 348.8 | 10.99 | 348.8 |
| 32859 | 115.4 | 110.4 | 5.19 | 110.4 | 5.19 | 110.4 | 5.19 | 110.4 |
| 3286 | 743.2 | 707.2 | 3.91 | 707.2 | 3.91 | 707.2 | 6.99 | 707.2 |
| 32860 | 1,673.0 | 1,476.0 | - | 1,476.0 | 2.79 | 1,476.0 | 8.39 | 1,461.0 |
| 32861 | 1,162.4 | 1,049.4 | - | 1,049.4 | 1.87 | 1,049.4 | 4.12 | 1,039.4 |
| 3290 | 1,033.2 | 890.2 | 1.92 | 890.2 | 1.92 | 890.2 | 3.84 | 890.2 |
| 32940 | 578.8 | 525.8 | - | 525.8 | 3.99 | 525.8 | 7.49 | 525.8 |
| 32948 | 1,631.6 | 1,396.6 | 5.68 | 1,396.6 | 5.68 | 1,396.6 | 29.99 | - |
| 32967 | 118.0 | 100.0 | 4.99 | 100.0 | 4.99 | 100.0 | 4.99 | 100.0 |
| 330 | 7.0 | 7.0 | | | | | | |
| 33012 | 1,135.6 | 922.6 | 5.99 | 922.6 | 5.99 | 922.6 | 11.39 | 922.6 |
| 33042 | 170.0 | 142.0 | 17.50 | 142.0 | 17.50 | 142.0 | 26.40 | 142.0 |
| 33048 | 351.8 | 274.8 | 6.66 | 274.8 | 6.66 | 274.8 | 9.00 | 274.8 |
| 33099 | 714.0 | 714.0 | | | | | | |
| 33195 | 784.4 | 686.4 | 5.83 | 686.4 | 5.83 | 686.4 | 11.99 | 686.4 |
| 332 | 845.8 | 809.8 | - | 809.8 | 7.33 | 809.8 | 10.99 | 809.8 |
| 3320 | 1,043.4 | 810.4 | - | 810.4 | 3.01 | 810.4 | 7.19 | 810.4 |
| 3330 | 150.0 | 94.0 | - | 94.0 | 3.66 | 94.0 | 5.49 | 94.0 |
| 334 | 268.0 | 243.0 | 10.66 | 243.0 | 10.66 | 243.0 | 18.00 | 243.0 |
| 3360 | 342.0 | 194.0 | 10.78 | 194.0 | 10.78 | 194.0 | 18.49 | 194.0 |
| 3370 | 97.0 | 88.0 | 3.33 | 88.0 | 3.33 | 88.0 | 4.99 | 88.0 |
| 3390 | 876.6 | 825.6 | - | 825.6 | 2.88 | 825.6 | 4.50 | 825.6 |

Sharp, et al. vs. Puritan's Pride, Inc.
**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 3410 | 93.0 | 73.0 | 3.99 | 73.0 | 3.99 | 73.0 | 4.80 | 73.0 |
| 34191 | 164.0 | 149.0 | 1.93 | 149.0 | 1.93 | 149.0 | 3.18 | 149.0 |
| 3421 | 1,030.4 | 904.4 | 0.01 | 904.4 | 0.01 | 904.4 | 5.99 | 904.4 |
| 3425 | 132.8 | 132.8 | | | | | | |
| 3430 | 124.3 | 37.3 | - | 37.3 | | | - | 37.3 |
| 3451 | 2,135.5 | 535.5 | - | 535.3 | 0.32 | 535.3 | 5.49 | 535.3 |
| 3452 | 503.0 | 476.0 | 6.94 | 476.0 | 6.94 | 476.0 | 9.99 | 476.0 |
| 3461 | 750.0 | 604.0 | 4.99 | 604.0 | 4.99 | 604.0 | 7.49 | 604.0 |
| 3471 | 102.0 | 94.0 | 7.99 | 94.0 | 7.99 | 94.0 | 8.00 | 94.0 |
| 34711 | 375.9 | 102.9 | 12.99 | 102.9 | 12.99 | 102.9 | 25.37 | 102.9 |
| 34721 | 240.4 | 229.4 | 12.33 | 229.4 | 12.33 | 229.4 | 16.65 | 229.4 |
| 34726 | 207.0 | 183.0 | 2.99 | 183.0 | 2.99 | 183.0 | 8.99 | - |
| 34727 | 944.8 | 927.8 | 5.33 | 927.8 | 5.33 | 927.8 | 7.99 | 927.8 |
| 34732 | 411.6 | 358.6 | 3.99 | 358.6 | 3.99 | 358.6 | 5.99 | 358.6 |
| 34744 | 774.8 | 691.8 | 4.66 | 691.8 | 4.66 | 691.8 | 8.99 | 691.8 |
| 34783 | 747.2 | 671.2 | 7.99 | 671.2 | 7.99 | 671.2 | 29.99 | 5.2 |
| 34788 | 111.3 | 55.3 | 9.99 | 55.3 | 9.99 | 55.3 | 14.99 | 55.3 |
| 3481 | 1,400.4 | 714.4 | 1.64 | 714.4 | 1.64 | 714.4 | 7.49 | 714.4 |
| 3483 | 910.8 | 538.8 | 4.99 | 538.8 | 4.99 | 538.8 | 9.99 | 538.8 |
| 34888 | 519.0 | 450.0 | 20.53 | 450.0 | 20.53 | 450.0 | 37.49 | 450.0 |
| 34908 | 184.3 | 0.3 | 15.69 | 0.3 | 15.69 | 0.3 | 19.99 | 0.3 |
| 3491 | 577.4 | 527.4 | 4.11 | 527.4 | 4.11 | 527.4 | 7.49 | 527.4 |
| 3492 | 149.4 | 115.4 | 7.69 | 115.4 | 7.69 | 115.4 | 11.20 | 115.4 |
| 35 | 666.8 | 321.8 | 3.01 | 321.8 | 3.01 | 321.8 | 6.77 | 321.8 |
| 3501 | 589.7 | 527.7 | 3.33 | 527.7 | 3.33 | 527.7 | 5.49 | 527.7 |
| 3511 | 1,002.4 | 915.4 | 2.66 | 915.4 | 2.66 | 915.4 | 7.49 | 915.4 |
| 3531 | 1,721.0 | 1,325.0 | 2.49 | 1,325.0 | 2.49 | 1,325.0 | 7.99 | 447.0 |
| 3533 | 1,664.2 | 1,341.2 | - | 1,341.2 | 4.04 | 1,341.2 | 12.74 | 981.2 |
| 3541 | 382.7 | 243.7 | 3.29 | 243.7 | 3.29 | 243.7 | 5.99 | 243.7 |
| 3551 | 950.9 | 722.9 | 2.19 | 722.9 | 2.19 | 722.9 | 4.79 | 720.4 |
| 3571 | 664.4 | 495.4 | 1.79 | 495.4 | 1.79 | 495.4 | 4.49 | 495.4 |
| 35714 | 1,394.0 | 1,277.0 | - | 1,277.0 | 3.73 | 1,277.0 | 8.39 | 1,277.0 |
| 35733 | 1,552.6 | 137.6 | 0.80 | 137.6 | 0.80 | 137.6 | 7.49 | 56.6 |
| 35734 | 1,026.6 | 970.6 | 5.06 | 970.6 | 5.06 | 970.6 | 18.99 | 566.6 |
| 35735 | 132.4 | 123.4 | 3.99 | 123.4 | 3.99 | 123.4 | 5.99 | 123.4 |
| 35736 | 621.0 | 388.0 | - | 387.0 | 2.33 | 387.0 | 5.49 | 387.0 |
| 35831 | 350.6 | 292.6 | 6.66 | 292.6 | 6.66 | 292.6 | 9.99 | 292.6 |
| 35832 | 280.0 | 231.0 | 6.66 | 231.0 | 6.66 | 231.0 | 9.99 | 231.0 |
| 35833 | 362.2 | 306.2 | 6.66 | 306.2 | 6.66 | 306.2 | 11.99 | 306.2 |
| 35872 | 4,708.8 | 4,271.8 | 2.54 | 4,271.8 | 2.54 | 4,271.8 | 9.59 | 1,273.4 |
| 3591 | 154.0 | 152.0 | 2.21 | 152.0 | 2.21 | 152.0 | 2.21 | 152.0 |
| 3592 | 760.4 | 667.4 | 3.29 | 667.4 | 3.29 | 667.4 | 7.79 | 667.4 |
| 3595 | 1,404.8 | 1,350.8 | 2.21 | 1,350.8 | 2.66 | 1,350.8 | 4.39 | 1,342.8 |
| 36120 | 364.6 | 239.6 | 6.39 | 239.6 | 6.39 | 239.6 | 11.99 | 239.6 |
| 36199 | 687.4 | 475.4 | - | 475.4 | 5.70 | 475.4 | 14.49 | 471.4 |
| 36202 | 1,202.6 | 850.6 | 5.99 | 850.6 | 5.99 | 850.6 | 11.49 | 850.6 |
| 36203 | 1,815.0 | 1,086.0 | 10.99 | 1,086.0 | 10.99 | 1,086.0 | 17.20 | 1,086.0 |
| 36204 | 410.0 | 332.0 | 13.33 | 332.0 | 13.33 | 332.0 | 39.99 | - |
| 36213 | 772.6 | 655.6 | 6.74 | 655.6 | 6.74 | 655.6 | 16.19 | 655.6 |
| 36215 | 99.0 | 65.0 | 3.33 | 65.0 | 3.33 | 65.0 | 4.99 | 65.0 |
| 36220 | 594.4 | 497.4 | - | 497.4 | 4.66 | 497.4 | 16.79 | 235.0 |
| 3632 | 1,290.0 | 1,190.0 | 3.50 | 1,190.0 | 3.50 | 1,190.0 | 13.99 | - |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 3640 | 194.0 | 175.0 | 2.66 | 175.0 | 2.66 | 175.0 | 2.66 | 175.0 |
| 3650 | 424.0 | 271.0 | 2.13 | 271.0 | 2.13 | 271.0 | 5.00 | 271.0 |
| 36557 | 1,508.0 | 1,438.0 | 4.47 | 1,438.0 | 4.47 | 1,438.0 | 8.39 | 1,438.0 |
| 3661 | 1,076.1 | 1,001.1 | 3.83 | 1,001.1 | 3.83 | 1,001.1 | 7.99 | 1,001.1 |
| 3664 | 434.4 | 411.4 | 13.33 | 411.4 | 13.33 | 411.4 | 19.99 | 411.4 |
| 36712 | 251.3 | 88.3 | 3.99 | 88.3 | 3.99 | 88.3 | 12.00 | 87.3 |
| 36789 | 172.0 | 160.0 | 6.99 | 160.0 | 6.99 | 160.0 | 9.45 | 160.0 |
| 3680 | 893.4 | 390.4 | 2.46 | 390.4 | 2.46 | 390.4 | 4.94 | 390.4 |
| 3700 | 654.4 | 593.4 | 4.33 | 593.4 | 4.33 | 593.4 | 6.49 | 593.4 |
| 3802 | 240.8 | 205.8 | 12.15 | 205.8 | 12.15 | 205.8 | 30.39 | 115.6 |
| 3810 | 178.8 | 166.8 | 2.99 | 166.8 | 2.99 | 166.8 | 4.49 | 166.8 |
| 3812 | 3,251.6 | 2,367.6 | - | 2,367.6 | 3.79 | 2,367.6 | 9.59 | 2,367.6 |
| 3814 | 1,554.4 | 1,189.4 | 7.96 | 1,189.4 | 7.96 | 1,189.4 | 14.49 | 1,176.4 |
| 3832 | 12,756.2 | 6,828.2 | - | 6,817.7 | 0.17 | 6,817.7 | 5.62 | 6,814.0 |
| 3835 | 1,274.8 | 1,255.8 | 7.19 | 1,255.8 | 7.19 | 1,255.8 | 26.99 | 1.0 |
| 3840 | 642.8 | 548.8 | 5.22 | 548.8 | 5.22 | 548.8 | 9.49 | 548.8 |
| 3843 | 2.0 | 2.0 | | | | | | |
| 3853 | 91.0 | 86.0 | 10.00 | 86.0 | 10.00 | 86.0 | 10.00 | 86.0 |
| 3860 | 57.0 | 54.0 | 3.66 | 54.0 | 3.66 | 54.0 | 3.66 | 54.0 |
| 3861 | 998.8 | 917.8 | 6.66 | 917.8 | 6.66 | 917.8 | 9.99 | 754.8 |
| 3870 | 92.0 | 72.0 | 4.00 | 72.0 | 4.00 | 72.0 | 5.49 | 72.0 |
| 3880 | 1,299.2 | 1,210.2 | - | 1,210.2 | 1.43 | 1,210.2 | 5.49 | 1,210.2 |
| 3883 | 246.4 | 222.4 | 7.66 | 222.4 | 7.66 | 222.4 | 10.35 | 222.4 |
| 3894 | 584.4 | 558.4 | 9.00 | 558.4 | 9.00 | 558.4 | 17.39 | 358.4 |
| 3895 | 414.0 | 393.0 | 6.44 | 393.0 | 6.44 | 393.0 | 21.20 | 393.0 |
| 39102 | 959.8 | 837.8 | 2.14 | 837.8 | 2.14 | 837.8 | 8.99 | 837.8 |
| 3925 | 241.0 | 196.0 | 13.74 | 196.0 | 13.74 | 196.0 | 18.90 | 196.0 |
| 3940 | 845.8 | 624.8 | 3.67 | 624.8 | 3.67 | 624.8 | 8.39 | 624.8 |
| 3989 | 60.0 | 47.0 | 10.63 | 47.0 | 10.63 | 47.0 | 22.14 | 47.0 |
| 4021 | 36.0 | 31.0 | 4.39 | 31.0 | 4.39 | 31.0 | 4.39 | 31.0 |
| 4050 | 198.5 | 140.5 | 2.99 | 140.5 | 2.99 | 140.5 | 4.49 | 140.5 |
| 4070 | 2,453.6 | 2,206.6 | 2.79 | 2,206.6 | 2.79 | 2,206.6 | 5.49 | 2,206.6 |
| 4073 | 1,260.8 | 1,012.8 | 9.61 | 1,012.8 | 9.61 | 1,012.8 | 17.49 | 1,012.8 |
| 4082 | 1,062.8 | 947.8 | - | 947.8 | 2.74 | 947.8 | 5.40 | 947.8 |
| 4083 | 487.0 | 337.0 | 6.04 | 337.0 | 6.04 | 337.0 | 12.49 | 337.0 |
| 4113 | 18.0 | 18.0 | | | | | | |
| 4122 | 429.9 | 299.9 | 3.57 | 299.9 | 3.57 | 299.9 | 7.00 | 299.9 |
| 41383 | 1,469.2 | 1,362.2 | 2.00 | 1,362.2 | 2.00 | 1,362.2 | 5.99 | 1,347.2 |
| 4140 | 26.0 | 26.0 | | | | | | |
| 4141 | 50.0 | 47.0 | 3.33 | 47.0 | 3.33 | 47.0 | 3.33 | 47.0 |
| 4142 | 102.4 | 102.4 | | | | | | |
| 4150 | 61.0 | 61.0 | | | | | | |
| 4151 | 540.8 | 380.8 | 9.99 | 380.8 | 9.99 | 380.8 | 17.99 | 380.8 |
| 4160 | 270.7 | 148.7 | - | 148.5 | 2.33 | 148.5 | 2.80 | 148.5 |
| 41633 | 426.4 | 411.4 | 16.66 | 411.4 | 16.66 | 411.4 | 24.30 | 411.4 |
| 41634 | 136.0 | 120.0 | 33.33 | 120.0 | 33.33 | 120.0 | 59.99 | 120.0 |
| 4171 | 492.8 | 359.8 | 1.41 | 359.8 | 1.41 | 359.8 | 5.49 | 343.8 |
| 4173 | 708.4 | 389.4 | - | 389.4 | 1.33 | 389.4 | 16.99 | 160.0 |
| 4174 | 4,733.6 | 2,973.6 | 6.99 | 2,973.6 | 6.99 | 2,973.6 | 34.99 | 67.0 |
| 4190 | 930.6 | 712.6 | 0.50 | 712.6 | 0.50 | 712.6 | 2.99 | 712.6 |
| 4212 | 156.0 | 135.0 | 12.33 | 135.0 | 12.33 | 135.0 | 18.49 | 135.0 |
| 4220 | 115.0 | 115.0 | | | | | | |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
| 4223 | 406.0 | 337.0 | 6.66 | 337.0 | 6.66 | 337.0 | 19.99 | - |
| 4230 | 556.7 | 511.7 | - | 511.7 | 1.99 | 511.7 | 4.00 | 511.7 |
| 4233 | 596.2 | 571.2 | 2.44 | 571.2 | 2.44 | 571.2 | 10.99 | 571.2 |
| 4261 | 587.2 | 548.2 | 3.66 | 548.2 | 3.66 | 548.2 | 9.99 | 440.2 |
| 4280 | 706.0 | 642.0 | - | 642.0 | 3.57 | 642.0 | 13.99 | - |
| 4290 | 2,279.0 | 1,955.0 | 0.80 | 1,955.0 | 0.80 | 1,955.0 | 4.49 | 1,955.0 |
| 4293 | 1,813.2 | 1,512.2 | 5.33 | 1,512.2 | 5.33 | 1,512.2 | 12.89 | 1,512.2 |
| 430 | 4,484.5 | 3,455.5 | - | 3,455.5 | 1.16 | 3,455.5 | 3.84 | 3,455.5 |
| 4301 | 771.2 | 737.2 | 1.99 | 737.2 | 1.99 | 737.2 | 3.29 | 737.2 |
| 433 | 717.8 | 696.8 | 5.33 | 696.8 | 5.33 | 696.8 | 7.99 | 696.8 |
| 4360 | 2,071.2 | 1,067.2 | 2.84 | 1,067.2 | 2.84 | 1,067.2 | 8.99 | 870.2 |
| 4363 | 848.3 | 240.3 | 6.29 | 240.3 | 6.29 | 240.3 | 19.99 | 186.3 |
| 4370 | 97.4 | 74.4 | 2.79 | 74.4 | 2.79 | 74.4 | 3.49 | 74.4 |
| 4390 | 691.8 | 500.8 | 5.82 | 500.8 | 5.82 | 500.8 | 13.19 | 500.8 |
| 4405 | 1.8 | 1.8 | | | | | | |
| 44250 | 385.6 | 334.6 | 5.11 | 334.6 | 5.11 | 334.6 | 7.99 | 334.6 |
| 44251 | 3,664.4 | 3,282.4 | 0.96 | 3,282.4 | 0.96 | 3,282.4 | 14.99 | 1,994.4 |
| 4440 | 344.4 | 285.4 | 3.99 | 285.4 | 3.99 | 285.4 | 7.79 | 285.4 |
| 445 | 160.4 | 142.4 | 5.33 | 142.4 | 5.33 | 142.4 | 5.33 | 142.4 |
| 4460 | 132.0 | 123.0 | 3.76 | 123.0 | 3.76 | 123.0 | 3.76 | 123.0 |
| 4461 | 498.0 | 479.0 | 7.19 | 479.0 | 7.19 | 479.0 | 10.80 | 479.0 |
| 44613 | 277.8 | 250.8 | 1.99 | 250.8 | 1.99 | 250.8 | 2.99 | 250.8 |
| 4463 | 458.4 | 274.4 | 10.99 | 274.4 | 10.99 | 274.4 | 19.35 | 274.4 |
| 44772 | 576.3 | 528.3 | 6.33 | 528.3 | 6.33 | 528.3 | 11.99 | 528.3 |
| 450 | 868.8 | 807.8 | - | 807.8 | 3.99 | 807.8 | 5.99 | 802.8 |
| 4528 | 764.0 | 461.0 | 2.99 | 461.0 | 2.99 | 461.0 | 9.98 | 446.0 |
| 4530 | 304.0 | 287.0 | 5.00 | 287.0 | 5.00 | 287.0 | 10.99 | 287.0 |
| 4540 | 548.6 | 514.6 | 3.33 | 514.6 | 3.33 | 514.6 | 5.49 | 514.6 |
| 4543 | 1,943.6 | 1,185.6 | 7.49 | 1,185.6 | 7.49 | 1,185.6 | 18.49 | 1,185.6 |
| 4544 | 6,035.4 | 5,018.4 | 1.55 | 5,018.4 | 1.55 | 5,018.4 | 19.99 | - |
| 4548 | 2,878.0 | 2,690.0 | 4.49 | 2,690.0 | 4.49 | 2,690.0 | 8.99 | 2,690.0 |
| 4596 | 1,898.6 | 1,558.6 | - | 1,558.6 | 6.15 | 1,558.6 | 11.49 | 1,558.6 |
| 460 | 1,308.4 | 758.4 | 3.44 | 758.4 | 3.44 | 758.4 | 11.49 | 755.4 |
| 46291 | 646.2 | 427.2 | 4.39 | 427.2 | 4.39 | 427.2 | 10.19 | 427.2 |
| 463 | 200.0 | 191.0 | 13.59 | 191.0 | 13.59 | 191.0 | 23.99 | 191.0 |
| 46358 | 161.0 | 109.0 | 3.59 | 109.0 | 3.59 | 109.0 | 3.60 | 109.0 |
| 4741 | 229.4 | 214.4 | 8.00 | 214.4 | 8.00 | 214.4 | 9.99 | 214.4 |
| 4750 | 512.8 | 477.8 | 4.09 | 477.8 | 4.09 | 477.8 | 12.29 | 3.8 |
| 4755 | 1,056.1 | 1,008.1 | 1.73 | 1,008.1 | 1.73 | 1,008.1 | 10.39 | 502.6 |
| 4757 | 1,856.5 | 1,005.5 | 3.59 | 1,005.5 | 3.59 | 1,005.5 | 11.99 | 638.0 |
| 476 | 4.0 | 4.0 | | | | | | |
| 4770 | 51.0 | 51.0 | | | | | | |
| 4775 | 661.4 | 589.4 | 5.66 | 589.4 | 5.66 | 589.4 | 8.49 | 589.4 |
| 4781 | 334.0 | 295.0 | 6.66 | 295.0 | 6.66 | 295.0 | 9.99 | 295.0 |
| 4815 | 299.0 | 267.0 | 4.99 | 267.0 | 4.99 | 267.0 | 7.49 | 267.0 |
| 4881 | 398.0 | 298.0 | 4.00 | 298.0 | 4.00 | 298.0 | 5.49 | 298.0 |
| 490 | 241.0 | 171.0 | 6.33 | 171.0 | 6.33 | 171.0 | 10.49 | 171.0 |
| 4900 | 1,307.0 | 1,015.0 | 1.43 | 1,015.0 | 1.43 | 1,015.0 | 4.49 | 539.2 |
| 4901 | 5,806.7 | 4,974.7 | 2.71 | 4,974.7 | 2.71 | 4,974.7 | 16.99 | - |
| 4904 | 17,282.2 | 14,900.2 | 1.53 | 14,900.2 | 1.53 | 14,900.2 | 32.99 | - |
| 4920 | 55.0 | 48.0 | 6.00 | 48.0 | 6.00 | 48.0 | 6.00 | 48.0 |
| 4930 | 54.0 | 49.0 | 4.66 | 49.0 | 4.66 | 49.0 | 4.66 | 49.0 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5<br>99.2% | | 790,080.0<br>99.1% | | 565,592.4<br>71.0% |
|---|---|---|---|---|---|---|---|---|
| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
| 4932 | 749.6 | 430.6 | 3.74 | 430.6 | 3.74 | 430.6 | 14.99 | 336.6 |
| 4945 | 479.4 | 334.4 | 5.49 | 334.4 | 5.49 | 334.4 | 11.99 | 334.4 |
| 4955 | 546.0 | 485.0 | 9.99 | 485.0 | 9.99 | 485.0 | 17.99 | 485.0 |
| 4970 | 776.8 | 726.8 | 3.73 | 726.8 | 3.73 | 726.8 | 8.99 | 726.8 |
| 4974 | 1.0 | 1.0 | | | | | | |
| 4990 | 382.8 | 364.8 | 2.66 | 364.8 | 2.66 | 364.8 | 3.99 | 364.8 |
| 5 | 2,740.4 | 1,720.4 | 6.66 | 1,720.4 | 6.66 | 1,720.4 | 11.99 | 1,720.4 |
| 500 | 254.0 | 251.0 | 5.66 | 251.0 | 5.66 | 251.0 | 5.66 | 251.0 |
| 5000 | 499.0 | 475.0 | 2.99 | 475.0 | 2.99 | 475.0 | 5.69 | 475.0 |
| 50073 | 572.9 | 437.9 | 4.99 | 437.9 | 4.99 | 437.9 | 14.99 | 343.4 |
| 50094 | 579.4 | 472.4 | - | 472.4 | 3.49 | 472.4 | 5.99 | 472.4 |
| 50095 | 3,296.6 | 2,954.6 | 6.65 | 2,954.6 | 6.65 | 2,954.6 | 99.99 | 2.4 |
| 50096 | 294.8 | 280.8 | 42.33 | 280.8 | 42.33 | 280.8 | 43.18 | 280.8 |
| 50126 | 513.2 | 429.2 | 3.84 | 429.2 | 3.84 | 429.2 | 6.99 | 429.2 |
| 5027 | 1,119.8 | 555.8 | 4.66 | 555.8 | 4.66 | 555.8 | 8.49 | 555.8 |
| 5031 | 1,950.2 | 1,761.2 | - | 1,761.2 | 2.99 | 1,761.2 | 8.99 | 42.2 |
| 50371 | 284.0 | 118.0 | 3.49 | 118.0 | 3.49 | 118.0 | 16.14 | 110.0 |
| 50380 | 518.4 | 397.4 | 3.99 | 397.4 | 3.99 | 397.4 | 5.99 | 387.4 |
| 50387 | 283.4 | 267.4 | 8.99 | 267.4 | 8.99 | 267.4 | 26.99 | 2.4 |
| 50495 | 14.0 | 13.0 | 20.20 | 13.0 | 20.20 | 13.0 | 20.20 | 13.0 |
| 50497 | 198.0 | 6.0 | 7.49 | 6.0 | 7.49 | 6.0 | 24.95 | - |
| 50502 | 2,300.0 | 1,618.0 | 2.59 | 1,618.0 | 2.59 | 1,618.0 | 6.49 | 1,618.0 |
| 50504 | 297.4 | 240.4 | 8.33 | 240.4 | 8.33 | 240.4 | 10.00 | 240.4 |
| 5061 | 359.4 | 350.4 | 7.33 | 350.4 | 7.33 | 350.4 | 10.99 | 350.4 |
| 5070 | 908.8 | 832.8 | 4.75 | 832.8 | 4.75 | 832.8 | 18.99 | - |
| 50710 | 243.0 | 231.0 | 3.33 | 231.0 | 3.33 | 231.0 | 9.99 | - |
| 5072 | 366.4 | 303.4 | 9.89 | 303.4 | 9.89 | 303.4 | 11.99 | 303.4 |
| 50752 | 316.0 | 311.0 | 15.19 | 311.0 | 15.19 | 311.0 | 22.79 | 311.0 |
| 50779 | 739.2 | 674.2 | - | 674.2 | 1.94 | 674.2 | 6.49 | 489.8 |
| 5080 | 97.0 | 84.0 | 0.01 | 84.0 | 0.01 | 84.0 | 7.49 | 84.0 |
| 50851 | 662.8 | 617.8 | 9.60 | 617.8 | 9.60 | 617.8 | 14.99 | 617.8 |
| 50858 | 725.4 | 687.4 | 1.86 | 687.4 | 1.86 | 687.4 | 4.00 | 687.4 |
| 50880 | 1,229.0 | 1,060.0 | 7.99 | 1,060.0 | 7.99 | 1,060.0 | 14.39 | 1,060.0 |
| 50918 | 1,289.4 | 492.4 | 3.84 | 492.4 | 3.84 | 492.4 | 6.99 | 492.4 |
| 50920 | 49.0 | 46.0 | 5.20 | 46.0 | 5.20 | 46.0 | 5.20 | 46.0 |
| 50925 | 257.0 | 176.0 | 5.09 | 176.0 | 5.09 | 176.0 | 8.49 | 176.0 |
| 50933 | 227.0 | 164.0 | 4.16 | 164.0 | 4.16 | 164.0 | 12.49 | 131.0 |
| 50951 | 53.0 | 48.0 | 8.00 | 48.0 | 8.00 | 48.0 | 9.99 | 48.0 |
| 50978 | 1,263.2 | 1,170.2 | - | 1,170.2 | 2.09 | 1,170.2 | 8.99 | 3.8 |
| 5101 | 706.8 | 608.8 | 4.09 | 608.8 | 4.09 | 608.8 | 6.14 | 608.8 |
| 5105 | 274.0 | 236.0 | 3.33 | 236.0 | 3.33 | 236.0 | 4.99 | 236.0 |
| 5121 | 95.3 | 95.3 | | | | | | |
| 51245 | 1.0 | - | | | 6.99 | | | |
| 5125 | 159.4 | 146.4 | 3.99 | 146.4 | 3.99 | 146.4 | 5.99 | 146.4 |
| 51254 | 1,448.9 | 1,310.9 | - | 1,310.9 | 4.80 | 1,310.9 | 23.99 | - |
| 51256 | 1,220.8 | 614.8 | 6.99 | 614.8 | 6.99 | 614.8 | 13.99 | 614.8 |
| 51265 | 242.2 | 174.2 | 1.59 | 174.2 | 1.59 | 174.2 | 3.29 | 174.2 |
| 51299 | 91.0 | - | | | 9.99 | | | |
| 5131 | 364.9 | 223.9 | 2.74 | 223.9 | 2.74 | 223.9 | 4.99 | 223.9 |
| 5141 | 1,728.7 | 1,160.7 | 2.29 | 1,160.7 | 2.29 | 1,160.7 | 4.39 | 1,158.2 |
| 51415 | 1,533.8 | 401.8 | 4.04 | 401.8 | 4.04 | 401.8 | 26.99 | 3.8 |
| 51433 | 1,057.0 | 996.0 | 3.24 | 996.0 | 3.24 | 996.0 | 11.99 | 197.0 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
|---|---|---|---|---|---|---|---|---|
| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
| 51439 | 27.0 | 26.0 | 9.00 | 26.0 | 9.00 | 26.0 | 9.00 | 26.0 |
| 51441 | 9,342.0 | 6,765.0 | - | 6,764.5 | 0.46 | 6,764.5 | 10.19 | 6,330.8 |
| 51448 | 96.0 | 96.0 | | | | | | |
| 5145 | 1,055.6 | 941.6 | 2.71 | 941.6 | 2.71 | 941.6 | 5.39 | 941.6 |
| 51463 | 8,023.8 | 7,563.8 | - | 7,563.8 | 1.99 | 7,563.8 | 11.99 | 46.8 |
| 51464 | 3,637.8 | 3,311.8 | 2.19 | 3,311.8 | 2.19 | 3,311.8 | 10.99 | 600.8 |
| 5147 | 1,254.2 | 1,158.2 | 4.53 | 1,158.2 | 4.53 | 1,158.2 | 8.49 | 1,158.2 |
| 51489 | 93.4 | 84.4 | 2.76 | 84.4 | 2.76 | 84.4 | 3.32 | 84.4 |
| 51490 | 619.2 | 578.2 | - | 578.2 | 4.99 | 578.2 | 15.99 | 16.8 |
| 51506 | 655.0 | 639.0 | 3.74 | 639.0 | 3.74 | 639.0 | 5.49 | 378.0 |
| 51507 | 1,129.8 | 1,095.8 | 1.19 | 1,095.8 | 1.19 | 1,095.8 | 2.99 | 704.8 |
| 51509 | 452.0 | 424.0 | 5.53 | 424.0 | 5.53 | 424.0 | 17.99 | 424.0 |
| 5155 | 505.4 | 332.4 | 3.57 | 332.4 | 3.57 | 332.4 | 6.49 | 332.4 |
| 51550 | 47.0 | 35.0 | 7.99 | 35.0 | 7.99 | 35.0 | 7.99 | 35.0 |
| 51552 | 216.0 | 197.0 | 6.66 | 197.0 | 6.66 | 197.0 | 9.99 | 197.0 |
| 51594 | 264.2 | 242.2 | 26.63 | 242.2 | 26.63 | 242.2 | 42.30 | 242.2 |
| 51658 | 687.0 | 124.0 | 1.94 | 124.0 | 1.94 | 124.0 | 5.35 | 124.0 |
| 51661 | 2,527.8 | 2,371.8 | 2.50 | 2,371.8 | 2.50 | 2,371.8 | 8.99 | 35.6 |
| 51677 | 516.4 | 438.4 | 9.33 | 438.4 | 9.33 | 438.4 | 14.49 | 438.4 |
| 51740 | 157.4 | 127.4 | 2.66 | 127.4 | 2.66 | 127.4 | 3.99 | 127.4 |
| 5175 | 484.2 | 415.2 | 9.59 | 415.2 | 9.59 | 415.2 | 15.99 | 415.2 |
| 51755 | 150.0 | 132.0 | 9.99 | 132.0 | 9.99 | 132.0 | 29.99 | - |
| 51786 | 105.0 | 78.0 | 6.40 | 78.0 | 6.40 | 78.0 | 6.40 | 78.0 |
| 5181 | 445.4 | 281.4 | 3.99 | 281.4 | 3.99 | 281.4 | 6.49 | 281.4 |
| 51818 | 734.4 | 554.4 | 7.33 | 554.4 | 7.33 | 554.4 | 10.99 | 554.4 |
| 51834 | 129.4 | 106.4 | 4.66 | 106.4 | 4.66 | 106.4 | 5.60 | 106.4 |
| 51843 | 107.4 | 102.4 | 1.59 | 102.4 | 1.59 | 102.4 | 3.29 | 102.4 |
| 51855 | 1,083.4 | 599.4 | - | 596.3 | 2.10 | 596.3 | 6.49 | 596.3 |
| 51891 | 806.4 | 117.4 | 2.49 | 117.4 | 2.49 | 117.4 | 9.49 | 37.2 |
| 51899 | 441.4 | 390.4 | - | 390.4 | 7.99 | 390.4 | 10.80 | 390.4 |
| 5191 | 53.4 | 47.4 | 3.33 | 47.4 | 3.33 | 47.4 | 4.99 | 47.4 |
| 51913 | 93.0 | 72.0 | 4.99 | 72.0 | 4.99 | 72.0 | 6.00 | 72.0 |
| 5193 | 194.0 | 147.0 | 4.39 | 147.0 | 4.39 | 147.0 | 7.20 | 147.0 |
| 51990 | 35.9 | 15.9 | 4.74 | 15.9 | 4.74 | 15.9 | 4.74 | 15.9 |
| 51998 | 279.4 | 57.4 | 7.99 | 57.4 | 7.99 | 57.4 | 14.40 | 57.4 |
| 520 | 38.0 | 36.0 | 2.80 | 36.0 | 2.80 | 36.0 | 6.99 | - |
| 5203 | 21.0 | - | | | 16.99 | | | |
| 5204 | 591.4 | 9.4 | 9.99 | 9.4 | 9.99 | 9.4 | 12.99 | 9.4 |
| 5205 | 121.4 | 89.4 | 6.66 | 89.4 | 6.66 | 89.4 | 9.99 | 89.4 |
| 5211 | 417.0 | 315.0 | 2.74 | 315.0 | 2.74 | 315.0 | 5.49 | 315.0 |
| 52195 | 54.7 | 28.7 | 13.33 | 28.7 | 13.33 | 28.7 | 16.00 | 28.7 |
| 52196 | 98.0 | 1.0 | 12.99 | 1.0 | 12.99 | 1.0 | 16.00 | 1.0 |
| 52280 | 488.3 | 452.3 | 6.33 | 452.3 | 6.33 | 452.3 | 9.49 | 452.3 |
| 52358 | 159.0 | 9.0 | - | 9.0 | 6.99 | 9.0 | 6.99 | 9.0 |
| 52381 | 743.6 | 314.6 | - | 310.0 | 3.24 | 310.0 | 6.49 | 310.0 |
| 52391 | 579.4 | 369.4 | 2.99 | 369.4 | 2.99 | 369.4 | 8.00 | 369.4 |
| 524 | 256.4 | 195.4 | 4.26 | 195.4 | 4.26 | 195.4 | 7.99 | 195.4 |
| 525 | 3,197.2 | 2,858.2 | - | 2,858.2 | 2.39 | 2,858.2 | 5.39 | 2,858.2 |
| 52509 | 25.0 | - | | | 12.99 | | | |
| 5255 | 577.0 | 534.0 | 0.01 | 534.0 | 0.01 | 534.0 | 5.49 | 534.0 |
| 52598 | 9.0 | - | | | 3.99 | | | |
| 52620 | 770.0 | 14.0 | 6.99 | 14.0 | 6.99 | 14.0 | 12.00 | 14.0 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 52645 | 78.3 | 73.3 | 4.39 | 73.3 | 4.39 | 73.3 | 4.39 | 73.3 |
| 52681 | 34.0 | 31.0 | 3.20 | 31.0 | 3.20 | 31.0 | 3.20 | 31.0 |
| 52709 | 57.0 | 57.0 | | | | | | |
| 52764 | 134.0 | 38.0 | 2.99 | 38.0 | 2.99 | 38.0 | 8.49 | 38.0 |
| 52793 | 767.9 | 336.9 | 2.26 | 336.9 | 2.26 | 336.9 | 23.99 | 1.4 |
| 52800 | 103.0 | 98.0 | 5.33 | 98.0 | 5.33 | 98.0 | 6.75 | 98.0 |
| 52802 | 647.8 | 618.8 | 3.33 | 618.8 | 3.33 | 618.8 | 9.99 | 8.8 |
| 52884 | 243.0 | - | | | 3.99 | | | |
| 52924 | 14.0 | 7.0 | 11.66 | 7.0 | 11.66 | 7.0 | 12.24 | 7.0 |
| 52927 | 87.0 | 70.0 | 6.33 | 70.0 | 6.33 | 70.0 | 7.60 | 70.0 |
| 52931 | 316.1 | 293.1 | 11.33 | 293.1 | 11.33 | 293.1 | 27.19 | 209.0 |
| 5295 | 270.5 | 243.5 | 3.99 | 241.0 | 3.99 | 241.0 | 6.29 | 241.0 |
| 52984 | 2,049.6 | 944.6 | 1.67 | 944.6 | 1.67 | 944.6 | 14.39 | 761.6 |
| 530 | 849.8 | 737.8 | 3.98 | 737.8 | 3.98 | 737.8 | 7.99 | 737.8 |
| 53060 | 385.4 | 323.4 | 7.33 | 323.4 | 7.33 | 323.4 | 12.49 | 323.4 |
| 5307 | 64.7 | 55.7 | 3.01 | 55.7 | 3.01 | 55.7 | 5.64 | 55.7 |
| 53098 | 414.2 | 388.2 | 3.33 | 388.2 | 3.33 | 388.2 | 5.49 | 388.2 |
| 53113 | 374.0 | 57.0 | 1.99 | 57.0 | 1.99 | 57.0 | 4.49 | 11.0 |
| 53114 | 360.0 | 83.0 | 1.99 | 83.0 | 1.99 | 83.0 | 4.49 | 74.0 |
| 53115 | 200.0 | 93.0 | - | 93.0 | 2.24 | 93.0 | 2.24 | 93.0 |
| 53116 | 327.0 | 16.0 | 1.99 | 16.0 | 1.99 | 16.0 | 2.49 | 16.0 |
| 53117 | 279.2 | 47.2 | 1.99 | 47.2 | 1.99 | 47.2 | 2.49 | 47.2 |
| 53118 | 94.0 | 18.0 | 1.99 | 18.0 | 1.99 | 18.0 | 2.24 | 18.0 |
| 53149 | 99.0 | 97.0 | 11.20 | 97.0 | 11.20 | 97.0 | 13.99 | 97.0 |
| 5315 | 1,127.2 | 985.2 | 5.40 | 985.2 | 5.40 | 985.2 | 9.49 | 985.2 |
| 53153 | 294.8 | 235.8 | 3.99 | 235.8 | 3.99 | 235.8 | 5.99 | 235.8 |
| 53165 | 67.0 | 51.0 | 5.86 | 51.0 | 5.86 | 51.0 | 9.99 | 51.0 |
| 5317 | 187.0 | 184.0 | 11.99 | 184.0 | 11.99 | 184.0 | 16.20 | 178.0 |
| 53171 | 131.0 | 95.0 | 7.46 | 95.0 | 7.46 | 95.0 | 13.99 | 95.0 |
| 53263 | 1,322.2 | 1,112.2 | 4.99 | 1,112.2 | 4.99 | 1,112.2 | 9.99 | 1,050.2 |
| 53324 | 554.8 | 516.8 | 6.66 | 516.8 | 6.66 | 516.8 | 11.99 | 516.8 |
| 53334 | 598.4 | 128.4 | 5.00 | 128.4 | 5.00 | 128.4 | 12.49 | 128.4 |
| 53478 | 21.0 | 20.0 | 6.00 | 20.0 | 6.00 | 20.0 | 6.00 | 20.0 |
| 53479 | 34.0 | 33.0 | 5.60 | 33.0 | 5.60 | 33.0 | 5.60 | 33.0 |
| 53492 | 118.0 | 114.0 | 5.60 | 114.0 | 5.60 | 114.0 | 5.60 | 114.0 |
| 53503 | 178.0 | 131.0 | 2.99 | 131.0 | 2.99 | 131.0 | 4.94 | 131.0 |
| 5351 | 97.0 | 83.0 | 2.40 | 83.0 | 2.40 | 83.0 | 9.29 | - |
| 53538 | 1,242.0 | 1,116.0 | 4.26 | 1,116.0 | 4.26 | 1,116.0 | 7.99 | 1,116.0 |
| 53550 | 106.0 | 3.0 | 3.99 | 3.0 | 3.99 | 3.0 | 4.99 | 3.0 |
| 53552 | 279.0 | 268.0 | 6.99 | 268.0 | 6.99 | 268.0 | 8.39 | 268.0 |
| 53580 | 1,043.8 | 976.8 | 3.99 | 976.8 | 3.99 | 976.8 | 5.99 | 976.8 |
| 53593 | 159.4 | 100.4 | 17.49 | 100.4 | 17.49 | 100.4 | 34.99 | 100.4 |
| 53621 | 1,484.0 | 1,199.0 | 3.84 | 1,199.0 | 3.84 | 1,199.0 | 7.92 | 1,199.0 |
| 53624 | 162.0 | 154.0 | 6.66 | 154.0 | 6.66 | 154.0 | 9.99 | 150.0 |
| 53714 | 101.0 | 80.0 | 8.00 | 80.0 | 8.00 | 80.0 | 8.00 | 80.0 |
| 53786 | 605.4 | 400.4 | 5.59 | 400.4 | 5.59 | 400.4 | 9.99 | 400.4 |
| 5385 | 862.6 | 462.6 | 1.86 | 462.6 | 1.86 | 462.6 | 4.49 | 462.6 |
| 53926 | 661.0 | 12.0 | 4.99 | 12.0 | 4.99 | 12.0 | 6.80 | 12.0 |
| 53993 | 754.6 | 663.6 | - | 663.6 | 3.29 | 663.6 | 5.49 | 663.6 |
| 53998 | 125.8 | 92.8 | 2.99 | 92.8 | 2.99 | 92.8 | 3.60 | 92.8 |
| 540 | 3,119.7 | 2,305.7 | - | 2,305.7 | 3.80 | 2,305.7 | 12.26 | 2,260.7 |
| 54014 | 11.0 | 8.0 | 9.99 | 8.0 | 9.99 | 8.0 | 9.99 | 8.0 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
|---|---|---|---|---|---|---|---|---|
| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
| 5404 | 1,827.0 | 1,783.0 | 4.49 | 1,783.0 | 4.49 | 1,783.0 | 7.49 | 1,783.0 |
| 54047 | 153.0 | - | | | 6.99 | | | |
| 54052 | 185.2 | 169.2 | 2.99 | 169.2 | 2.99 | 169.2 | 7.20 | 169.2 |
| 5411 | 228.8 | 174.8 | 3.33 | 174.8 | 3.33 | 174.8 | 5.49 | 174.8 |
| 54126 | 469.4 | 365.4 | 2.33 | 365.4 | 2.33 | 365.4 | 4.49 | 365.4 |
| 542 | 620.5 | 592.5 | 3.99 | 592.5 | 3.99 | 592.5 | 7.79 | 592.5 |
| 543 | 473.2 | 450.2 | 12.80 | 450.2 | 12.80 | 450.2 | 23.99 | 404.2 |
| 5430 | 1,618.2 | 979.2 | 1.49 | 979.2 | 1.49 | 979.2 | 5.24 | 714.0 |
| 5431 | 4,494.4 | 1,897.4 | 2.69 | 1,897.4 | 2.69 | 1,897.4 | 9.99 | 921.0 |
| 5432 | 1,439.4 | 410.4 | 4.99 | 410.4 | 4.99 | 410.4 | 13.59 | 219.4 |
| 5445 | 969.8 | 872.8 | - | 872.8 | 1.99 | 872.8 | 5.99 | 10.8 |
| 5447 | 108.2 | 3.2 | 3.99 | 3.2 | 3.99 | 3.2 | 5.40 | 3.2 |
| 54611 | 384.0 | 21.0 | 0.99 | 21.0 | 0.99 | 21.0 | 0.99 | 21.0 |
| 5470 | 391.0 | 260.0 | 1.69 | 260.0 | 1.69 | 260.0 | 5.64 | 256.0 |
| 54862 | 17.0 | 17.0 | | | | | | |
| 54896 | 434.0 | 405.0 | 8.49 | 405.0 | 8.49 | 405.0 | 16.99 | - |
| 54901 | 257.8 | 193.8 | 14.40 | 193.8 | 14.40 | 193.8 | 27.00 | 193.8 |
| 5491 | 619.0 | 495.0 | 2.24 | 495.0 | 2.24 | 495.0 | 4.49 | 425.0 |
| 54927 | 210.0 | 102.0 | 4.99 | 102.0 | 4.99 | 102.0 | 9.49 | 102.0 |
| 5493 | 673.4 | 554.4 | - | 554.4 | 3.33 | 554.4 | 9.00 | 554.4 |
| 54948 | 116.0 | 108.0 | 5.99 | 108.0 | 5.99 | 108.0 | 6.75 | 108.0 |
| 54955 | 67.0 | 59.0 | 3.99 | 59.0 | 3.99 | 59.0 | 3.99 | 59.0 |
| 54957 | 484.4 | 339.4 | 8.24 | 339.4 | 8.24 | 339.4 | 19.79 | 282.4 |
| 54996 | 205.0 | - | | | 7.99 | | | |
| 54997 | 141.0 | 141.0 | | | | | | |
| 550 | 327.4 | 244.4 | 12.36 | 244.4 | 12.36 | 244.4 | 22.49 | 244.4 |
| 5505 | 897.6 | 838.6 | - | 838.6 | 4.33 | 838.6 | 12.99 | 9.6 |
| 5510 | 7,481.5 | 4,941.5 | - | 4,940.3 | 0.31 | 4,940.3 | 7.79 | 1,730.5 |
| 55122 | 232.8 | 219.8 | 10.63 | 219.8 | 10.63 | 219.8 | 16.49 | 219.8 |
| 55146 | 438.0 | 333.0 | 2.96 | 333.0 | 2.96 | 333.0 | 11.39 | 333.0 |
| 55274 | 45.0 | 38.0 | 9.33 | 38.0 | 9.33 | 38.0 | 14.00 | 38.0 |
| 55285 | 36.0 | 34.0 | 30.90 | 34.0 | 30.90 | 34.0 | 30.90 | 34.0 |
| 55302 | 86.0 | 84.0 | 12.49 | 84.0 | 12.49 | 84.0 | 12.49 | 84.0 |
| 55303 | 1,195.2 | 319.2 | - | 318.3 | 1.25 | 318.3 | 9.99 | 318.3 |
| 55305 | 388.8 | 324.8 | 6.00 | 324.8 | 6.00 | 324.8 | 11.49 | 324.8 |
| 5531 | 5,909.5 | 5,525.5 | - | 5,525.5 | 1.83 | 5,525.5 | 9.99 | 175.6 |
| 5533 | 2,137.3 | 1,245.3 | 3.27 | 1,245.3 | 3.27 | 1,245.3 | 11.99 | 916.8 |
| 5535 | 1,734.5 | 1,674.5 | 3.49 | 1,674.5 | 3.49 | 1,674.5 | 10.49 | 763.5 |
| 55354 | 106.0 | 85.0 | 6.33 | 85.0 | 6.33 | 85.0 | 9.49 | 85.0 |
| 55356 | 697.6 | 677.6 | 5.66 | 677.6 | 5.66 | 677.6 | 16.99 | 8.2 |
| 55365 | 934.8 | 292.8 | 6.74 | 292.8 | 6.74 | 292.8 | 26.99 | 228.8 |
| 5537 | 620.1 | 567.1 | 5.45 | 567.1 | 5.45 | 567.1 | 31.99 | - |
| 55404 | 270.0 | 124.0 | - | 123.0 | 3.19 | 123.0 | 6.49 | 123.0 |
| 55405 | 320.0 | 180.0 | - | 179.0 | 3.19 | 179.0 | 11.89 | 89.0 |
| 5545 | 340.4 | 303.4 | - | 303.4 | 6.33 | 303.4 | 9.49 | 303.4 |
| 55485 | 866.2 | 822.2 | 2.66 | 822.2 | 2.66 | 822.2 | 5.00 | 822.2 |
| 55487 | 163.0 | 143.0 | 3.66 | 143.0 | 3.66 | 143.0 | 5.49 | 143.0 |
| 55491 | 17.2 | 16.2 | 4.00 | 16.2 | 4.00 | 16.2 | 4.00 | 16.2 |
| 55492 | 77.4 | 66.4 | 3.33 | 66.4 | 3.33 | 66.4 | 4.00 | 66.4 |
| 55493 | 781.0 | 293.0 | 3.99 | 293.0 | 3.99 | 293.0 | 9.99 | 281.0 |
| 55494 | 92.0 | 2.0 | 9.99 | 2.0 | 9.99 | 2.0 | 13.20 | 2.0 |
| 55496 | 451.8 | 286.8 | 2.69 | 286.8 | 2.69 | 286.8 | 8.99 | 286.8 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5<br>99.2% | | 790,080.0<br>99.1% | | 565,592.4<br>71.0% |
|---|---|---|---|---|---|---|---|---|---|

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| 55497 | 725.3 | 678.3 | - | 678.3 | 1.99 | 678.3 | 3.29 | 676.0 |
| 55534 | 435.8 | 390.8 | 5.33 | 390.8 | 5.33 | 390.8 | 13.59 | 372.8 |
| 55554 | 1,275.8 | 507.8 | - | 507.8 | 3.59 | 507.8 | 12.00 | 278.4 |
| 55567 | 143.0 | 129.0 | 1.99 | 129.0 | 1.99 | 129.0 | 2.40 | 129.0 |
| 55589 | 716.0 | - | | | 3.73 | | | |
| 55598 | 29.0 | 29.0 | | | | | | |
| 5560 | 336.8 | 286.8 | 7.35 | 286.8 | 7.35 | 286.8 | 11.49 | 286.8 |
| 55602 | 19.0 | 19.0 | | | | | | |
| 55610 | 1,265.0 | 45.0 | 3.99 | 45.0 | 3.99 | 45.0 | 10.00 | 45.0 |
| 55632 | 1,805.9 | 1,591.9 | 3.75 | 1,591.9 | 3.75 | 1,591.9 | 9.59 | 1,332.4 |
| 55633 | 226.8 | 219.8 | - | 219.8 | 3.99 | 219.8 | 5.99 | 219.8 |
| 55634 | 526.2 | 451.2 | 2.66 | 451.2 | 2.66 | 451.2 | 9.99 | 367.2 |
| 55645 | 105.0 | 33.0 | 2.50 | 33.0 | 2.50 | 33.0 | 4.00 | 33.0 |
| 55648 | 227.0 | 214.0 | 3.33 | 214.0 | 3.33 | 214.0 | 4.95 | 214.0 |
| 55660 | 143.4 | 132.4 | 6.66 | 132.4 | 6.66 | 132.4 | 12.35 | 132.4 |
| 55667 | 686.4 | 499.4 | 5.00 | 499.4 | 5.00 | 499.4 | 9.49 | 499.4 |
| 55691 | 1,092.9 | 706.9 | 2.99 | 706.9 | 2.99 | 706.9 | 11.99 | 705.6 |
| 55692 | 451.2 | 368.2 | 7.99 | 368.2 | 7.99 | 368.2 | 23.99 | 90.4 |
| 55717 | 168.0 | 138.0 | 8.33 | 138.0 | 8.33 | 138.0 | 12.49 | 138.0 |
| 55723 | 524.8 | 365.8 | 8.33 | 365.8 | 8.33 | 365.8 | 12.49 | 365.8 |
| 558 | 13.0 | 13.0 | | | | | | |
| 5580 | 738.4 | 718.4 | 4.33 | 718.4 | 4.33 | 718.4 | 7.49 | 718.4 |
| 55841 | 42.0 | - | | | 5.99 | | | |
| 5585 | 1,077.4 | 882.4 | 4.49 | 882.4 | 4.49 | 882.4 | 8.99 | 882.4 |
| 55857 | 475.4 | 351.4 | 5.70 | 351.4 | 5.70 | 351.4 | 8.55 | 351.4 |
| 55864 | 390.0 | - | | | 2.99 | | | |
| 5595 | 537.6 | 460.6 | 3.76 | 460.6 | 3.76 | 460.6 | 5.64 | 460.6 |
| 5600 | 27.4 | 26.4 | 4.00 | 26.4 | 4.00 | 26.4 | 4.00 | 26.4 |
| 5601 | 487.4 | 429.4 | 5.99 | 429.4 | 5.99 | 429.4 | 8.99 | 429.4 |
| 56020 | 135.0 | 126.0 | - | 126.0 | 6.16 | 126.0 | 9.24 | 126.0 |
| 5615 | 1,351.3 | 336.3 | - | 321.8 | 0.75 | 321.8 | 6.75 | 321.8 |
| 562 | 186.4 | 185.4 | 8.49 | 185.4 | 8.49 | 185.4 | 8.49 | 185.4 |
| 563 | 73.0 | 68.0 | 14.80 | 68.0 | 14.80 | 68.0 | 18.49 | 68.0 |
| 5633 | 1,031.8 | 1,006.8 | 2.33 | 1,006.8 | 2.33 | 1,006.8 | 3.49 | 1,006.8 |
| 5634 | 253.0 | 158.0 | 3.01 | 158.0 | 3.01 | 158.0 | 4.39 | 158.0 |
| 5635 | 690.8 | 427.8 | 3.16 | 427.8 | 3.16 | 427.8 | 5.99 | 427.8 |
| 5657 | 282.8 | 254.8 | 2.66 | 254.8 | 2.66 | 254.8 | 7.99 | 54.8 |
| 5670 | 338.2 | 295.2 | 5.66 | 295.2 | 5.66 | 295.2 | 8.49 | 295.2 |
| 56729 | 226.0 | 132.0 | 3.86 | 132.0 | 3.86 | 132.0 | 9.29 | 131.0 |
| 56734 | 479.7 | 379.7 | 5.83 | 379.7 | 5.83 | 379.7 | 16.66 | 379.7 |
| 56735 | 396.8 | 364.8 | 2.66 | 364.8 | 2.66 | 364.8 | 4.39 | 364.8 |
| 56749 | 125.0 | 125.0 | | | | | | |
| 56766 | 191.4 | 190.4 | 6.99 | 190.4 | 6.99 | 190.4 | 6.99 | 190.4 |
| 568 | 112.0 | 110.0 | 7.99 | 110.0 | 7.99 | 110.0 | 7.99 | 110.0 |
| 56824 | 41.0 | 40.0 | 7.49 | 40.0 | 7.49 | 40.0 | 7.49 | 40.0 |
| 56956 | 1,277.6 | 889.6 | 6.60 | 889.6 | 6.60 | 889.6 | 20.39 | 851.6 |
| 56957 | 155.4 | 130.4 | 7.19 | 130.4 | 7.19 | 130.4 | 12.00 | 130.4 |
| 5696 | 103.4 | 97.4 | 3.60 | 97.4 | 3.60 | 97.4 | 3.60 | 97.4 |
| 5701 | 758.4 | 607.4 | 5.33 | 607.4 | 5.33 | 607.4 | 9.49 | 607.4 |
| 5721 | 680.2 | 472.2 | 2.72 | 472.2 | 2.72 | 472.2 | 10.19 | 424.2 |
| 57253 | 115.0 | 83.0 | 5.83 | 83.0 | 5.83 | 83.0 | 8.49 | 82.0 |
| 57254 | 44.4 | 24.4 | 9.19 | 24.4 | 9.19 | 24.4 | 9.19 | 24.4 |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| | Subtotals: 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| 57265 | 660.0 | 541.0 | 3.57 | 541.0 | 3.57 | 541.0 | 6.49 | 541.0 |
| 57345 | 347.0 | 56.0 | 4.99 | 56.0 | 4.99 | 56.0 | 14.99 | 56.0 |
| 57357 | 470.0 | - | | | 9.99 | | | |
| 57360 | 3,789.0 | 101.0 | 9.99 | 101.0 | 9.99 | 101.0 | 12.99 | 101.0 |
| 57420 | 169.0 | 169.0 | | | | | | |
| 5745 | 334.0 | 321.0 | 4.99 | 321.0 | 4.99 | 321.0 | 16.99 | - |
| 5750 | 170.0 | 135.0 | 4.99 | 135.0 | 4.99 | 135.0 | 7.49 | 135.0 |
| 57643 | 91.0 | 50.0 | 8.49 | 50.0 | 8.49 | 50.0 | 8.49 | 50.0 |
| 57650 | 4.0 | - | | | 12.99 | | | |
| 57653 | 939.1 | 24.1 | 9.99 | 24.1 | 9.99 | 24.1 | 12.99 | 24.1 |
| 57655 | 147.4 | 0.4 | 14.99 | 0.4 | 14.99 | 0.4 | 14.99 | 0.4 |
| 580 | 8.0 | 8.0 | | | | | | |
| 5800 | 9.0 | 9.0 | | | | | | |
| 5801 | 270.4 | 255.4 | 6.33 | 255.4 | 6.33 | 255.4 | 9.00 | 255.4 |
| 58123 | 377.7 | 338.7 | 5.83 | 338.7 | 5.83 | 338.7 | 12.49 | 338.7 |
| 58161 | 290.0 | 16.0 | 5.99 | 16.0 | 5.99 | 16.0 | 24.95 | 1.0 |
| 58193 | 76.0 | 76.0 | | | | | | |
| 5820 | 584.8 | 520.8 | 0.01 | 520.8 | 0.01 | 520.8 | 3.57 | 520.8 |
| 58216 | 63.0 | 54.0 | - | 54.0 | 10.13 | 54.0 | 17.49 | 54.0 |
| 58217 | 102.0 | 91.0 | - | 91.0 | 11.19 | 91.0 | 17.49 | 91.0 |
| 58218 | 56.0 | 53.0 | 13.49 | 53.0 | 13.49 | 53.0 | 21.59 | 34.0 |
| 58219 | 89.0 | 82.0 | - | 82.0 | 8.99 | 82.0 | 13.49 | 82.0 |
| 58220 | 94.4 | 79.4 | - | 79.4 | 5.99 | 79.4 | 10.19 | 66.4 |
| 58221 | 205.4 | 194.4 | - | 194.4 | 4.15 | 194.4 | 6.49 | 192.0 |
| 58222 | 139.0 | 128.0 | - | 128.0 | 3.51 | 128.0 | 8.79 | 100.0 |
| 58223 | 93.0 | 86.0 | - | 86.0 | 17.58 | 86.0 | 17.58 | 86.0 |
| 58224 | 66.4 | 64.4 | 11.59 | 64.4 | 11.59 | 64.4 | 11.59 | 64.4 |
| 58225 | 21.0 | 21.0 | | | | | | |
| 58226 | 75.0 | 64.0 | 8.39 | 64.0 | 8.39 | 64.0 | 9.99 | 64.0 |
| 58227 | 217.6 | 157.6 | - | 157.6 | 7.67 | 157.6 | 20.39 | 116.2 |
| 58256 | 7.0 | - | | | 15.01 | | | |
| 58299 | 207.7 | 8.7 | 13.31 | 8.7 | 13.31 | 8.7 | 44.95 | 1.0 |
| 583 | 1,421.0 | 1,263.0 | 4.80 | 1,263.0 | 4.80 | 1,263.0 | 7.20 | 1,263.0 |
| 5830 | 1,985.4 | 1,894.4 | 2.66 | 1,894.4 | 2.66 | 1,894.4 | 4.94 | 1,894.4 |
| 58300 | 251.0 | 46.0 | 3.99 | 46.0 | 3.99 | 46.0 | 7.99 | - |
| 5832 | 516.4 | 487.4 | 3.99 | 487.4 | 3.99 | 487.4 | 7.99 | 487.4 |
| 585 | 338.0 | 316.0 | 9.49 | 316.0 | 9.49 | 316.0 | 19.49 | 316.0 |
| 58514 | 204.0 | 187.0 | 5.13 | 187.0 | 5.13 | 187.0 | 10.99 | 187.0 |
| 58549 | 1,444.1 | 1.1 | 7.99 | 1.1 | 7.99 | 1.1 | 9.99 | 1.1 |
| 58553 | 296.0 | 294.0 | - | 294.0 | 9.99 | - | 9.99 | - |
| 58555 | 9.0 | - | | | 19.95 | | | |
| 58593 | 162.0 | 127.0 | 5.33 | 127.0 | 5.33 | 127.0 | 9.99 | 127.0 |
| 58647 | 1,127.4 | 1,061.4 | - | 1,061.4 | 6.87 | 1,061.4 | 19.99 | 633.4 |
| 58670 | 222.0 | 4.0 | 6.99 | 4.0 | 6.99 | 4.0 | 7.99 | 4.0 |
| 58740 | 796.8 | 659.8 | 6.99 | 659.8 | 6.99 | 659.8 | 10.49 | 659.8 |
| 58757 | 164.0 | 160.0 | 10.00 | 160.0 | 10.00 | 160.0 | 14.99 | 160.0 |
| 58791 | 265.0 | 105.0 | 5.00 | 100.0 | 5.00 | 100.0 | 8.49 | 100.0 |
| 58804 | 112.0 | 30.0 | 3.24 | 30.0 | 3.24 | 30.0 | 5.85 | 30.0 |
| 58837 | 1.0 | - | | | 25.90 | | | |
| 58860 | 121.0 | 1.0 | 9.99 | 1.0 | 9.99 | 1.0 | 14.99 | 1.0 |
| 59048 | 155.4 | 136.4 | 5.20 | 111.4 | 5.20 | 111.4 | 5.20 | 111.4 |
| 59049 | 237.4 | 225.4 | 2.33 | 225.4 | 2.33 | 225.4 | 4.99 | 225.4 |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 59050 | 329.8 | 306.8 | 3.26 | 306.8 | 3.26 | 306.8 | 7.00 | 306.8 |
| 59051 | 40.0 | 33.0 | 6.00 | 33.0 | 6.00 | 33.0 | 7.49 | 33.0 |
| 59092 | 1.0 | - | | | 12.99 | | | |
| 5920 | 798.2 | 767.2 | 4.95 | 767.2 | 4.95 | 767.2 | 8.99 | 767.2 |
| 5923 | 9.0 | 9.0 | | | | | | |
| 59387 | 48.0 | 46.0 | 6.49 | 46.0 | 6.49 | 46.0 | 7.79 | 46.0 |
| 59419 | 136.2 | 136.2 | | | | | | |
| 59427 | 32.0 | 23.0 | 9.99 | 23.0 | 9.99 | 23.0 | 9.99 | 23.0 |
| 59442 | 840.2 | 1.2 | 8.99 | 1.2 | 8.99 | 1.2 | 10.99 | 1.2 |
| 59443 | 286.0 | - | | | 7.99 | | | |
| 59445 | 755.0 | - | | | 16.67 | | | |
| 59446 | 627.5 | 0.5 | 16.02 | 0.5 | 16.02 | 0.5 | 19.99 | 0.5 |
| 59447 | 515.5 | 0.5 | 12.99 | 0.5 | 12.99 | 0.5 | 24.99 | 0.5 |
| 59449 | 20.0 | - | | | 9.99 | | | |
| 59642 | 341.5 | 339.5 | 4.20 | 339.5 | 4.20 | 339.5 | 4.20 | 339.5 |
| 59643 | 629.0 | 620.0 | 2.99 | 620.0 | 2.99 | 620.0 | 14.99 | - |
| 59834 | 109.0 | - | | | 4.99 | | | |
| 59903 | 15.0 | 12.0 | 4.33 | 12.0 | 4.33 | 12.0 | 4.33 | 12.0 |
| 59906 | 90.0 | 75.0 | 18.80 | 75.0 | 18.80 | 75.0 | 18.80 | 75.0 |
| 59943 | 19.0 | - | | | 13.99 | | | |
| 59944 | 1,251.4 | 1,059.4 | 1.33 | 1,059.4 | 1.33 | 1,059.4 | 3.49 | 1,059.4 |
| 59965 | 199.0 | 187.0 | 8.33 | 187.0 | 8.33 | 187.0 | 8.33 | 187.0 |
| 59994 | 507.4 | 473.4 | 5.83 | 473.4 | 5.83 | 473.4 | 12.49 | 473.4 |
| 6 | 765.6 | 511.6 | 3.66 | 511.6 | 3.66 | 511.6 | 9.11 | 511.6 |
| 600 | 645.4 | 636.4 | - | 636.4 | 4.33 | 636.4 | 13.99 | - |
| 6006 | 902.0 | 884.0 | 2.87 | 884.0 | 2.87 | 884.0 | 3.60 | 884.0 |
| 6007 | 561.4 | 553.4 | - | 553.4 | 6.80 | 553.4 | 8.49 | 553.4 |
| 6011 | 1,049.2 | 1,023.2 | 2.99 | 1,023.2 | 2.99 | 1,023.2 | 9.99 | 10.0 |
| 6013 | 346.0 | 243.0 | - | 243.0 | 7.69 | 243.0 | 14.99 | 243.0 |
| 6020 | 1,426.2 | 1,184.2 | 2.46 | 1,184.2 | 2.46 | 1,184.2 | 5.39 | 1,184.2 |
| 603 | 243.0 | 237.0 | 9.33 | 237.0 | 9.33 | 237.0 | 9.79 | 237.0 |
| 60369 | 330.4 | 297.4 | 7.33 | 297.4 | 7.33 | 297.4 | 9.90 | 297.4 |
| 6041 | 705.9 | 621.9 | 2.69 | 621.9 | 2.69 | 621.9 | 5.39 | 621.9 |
| 60464 | 186.0 | 186.0 | | | | | | |
| 60502 | 186.4 | 162.4 | 4.99 | 162.4 | 4.99 | 162.4 | 6.75 | 162.4 |
| 6052 | 832.0 | 782.0 | 5.83 | 782.0 | 5.83 | 782.0 | 16.49 | 782.0 |
| 6053 | 348.4 | 334.4 | 16.80 | 334.4 | 16.80 | 334.4 | 31.49 | 320.4 |
| 60534 | 287.4 | 283.4 | 12.14 | 283.4 | 12.14 | 283.4 | 13.49 | 283.4 |
| 6055 | 528.2 | 491.2 | 6.66 | 491.2 | 6.66 | 491.2 | 8.00 | 491.2 |
| 6060 | 808.0 | 717.0 | - | 717.0 | 3.99 | 717.0 | 7.49 | 717.0 |
| 60926 | 1,593.0 | - | | | | | | |
| 6093 | 418.4 | 365.4 | 5.33 | 365.4 | 5.33 | 365.4 | 9.59 | 365.4 |
| 6095 | 164.3 | 126.3 | 8.33 | 126.3 | 8.33 | 126.3 | 12.49 | 126.3 |
| 610 | 1,539.7 | 764.7 | - | 764.7 | 0.22 | 764.7 | 5.49 | 708.7 |
| 6105 | 772.4 | 639.4 | - | 639.4 | 3.19 | 639.4 | 11.99 | 1.4 |
| 6130 | 127.6 | 118.6 | 6.66 | 118.6 | 6.66 | 118.6 | 9.99 | 118.6 |
| 6131 | 26.0 | 26.0 | | | | | | |
| 61407 | 608.0 | 564.0 | 4.33 | 564.0 | 4.33 | 564.0 | 12.99 | 61.0 |
| 6141 | 240.1 | 215.1 | 7.99 | 215.1 | 7.99 | 215.1 | 11.99 | 215.1 |
| 6150 | 488.2 | 429.2 | 4.98 | 429.2 | 4.98 | 429.2 | 7.65 | 429.2 |
| 6190 | 597.2 | 513.2 | 10.14 | 513.2 | 10.14 | 513.2 | 18.99 | 513.2 |
| 6193 | 178.0 | 78.0 | 18.42 | 78.0 | 18.42 | 78.0 | 28.00 | 78.0 |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5<br>99.2% | | 790,080.0<br>99.1% | | 565,592.4<br>71.0% |
|---|---|---|---|---|---|---|---|---|---|

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| 6210 | 1,942.6 | 1,813.6 | - | 1,813.6 | 0.57 | 1,813.6 | 18.99 | 11.0 |
| 6211 | 547.2 | 514.2 | - | 514.2 | 3.39 | 514.2 | 10.99 | - |
| 6213 | 969.8 | 800.8 | - | 800.8 | 3.50 | 800.8 | 20.99 | 387.4 |
| 6220 | 678.4 | 639.4 | 6.99 | 639.4 | 6.99 | 639.4 | 10.50 | 639.4 |
| 6222 | 436.4 | 396.4 | 11.33 | 396.4 | 11.33 | 396.4 | 22.79 | 396.4 |
| 6224 | 182.4 | 141.4 | 22.33 | 141.4 | 22.33 | 141.4 | 41.99 | 141.4 |
| 623 | 1,105.6 | 995.6 | 2.32 | 995.6 | 2.32 | 995.6 | 6.99 | 9.6 |
| 6250 | 780.0 | 760.0 | 9.33 | 760.0 | 9.33 | 760.0 | 14.49 | 760.0 |
| 6252 | 196.0 | 183.0 | 18.33 | 183.0 | 18.33 | 183.0 | 27.49 | 183.0 |
| 6272 | 7,584.5 | 6,607.5 | - | 6,607.1 | 1.08 | 6,607.1 | 8.39 | 6,607.1 |
| 6274 | 4,677.4 | 2,765.4 | 5.49 | 2,765.4 | 5.49 | 2,765.4 | 22.99 | 608.8 |
| 62740 | 373.0 | 360.0 | 5.33 | 360.0 | 5.33 | 360.0 | 7.99 | 360.0 |
| 6295 | 925.8 | 855.8 | - | 855.8 | 2.74 | 855.8 | 5.00 | 855.8 |
| 6297 | 386.8 | 250.8 | 5.76 | 250.8 | 5.76 | 250.8 | 10.99 | 250.8 |
| 630 | 524.4 | 475.4 | 4.33 | 475.4 | 4.33 | 475.4 | 6.99 | 475.4 |
| 6315 | 18.0 | 18.0 | | | | | | |
| 6317 | 236.0 | 213.0 | 6.66 | 213.0 | 6.66 | 213.0 | 9.00 | 213.0 |
| 63190 | 153.4 | 56.4 | 2.99 | 55.4 | 2.99 | 55.4 | 8.59 | 55.4 |
| 6351 | 693.4 | 495.4 | 4.33 | 495.4 | 4.33 | 495.4 | 12.99 | 1.4 |
| 6380 | 530.2 | 493.2 | 2.49 | 493.2 | 2.49 | 493.2 | 4.12 | 493.2 |
| 6390 | 1,229.2 | 1,138.2 | 1.33 | 1,138.2 | 1.33 | 1,138.2 | 2.74 | 1,138.2 |
| 6393 | 221.0 | 197.0 | 2.99 | 197.0 | 2.99 | 197.0 | 4.49 | 197.0 |
| 63990 | 62.4 | 40.4 | 4.47 | 40.4 | 4.47 | 40.4 | 6.99 | 40.4 |
| 640 | 1,772.0 | 1,606.0 | 3.33 | 1,606.0 | 3.33 | 1,606.0 | 5.49 | 1,606.0 |
| 6420 | 2,321.8 | 1,281.8 | 2.99 | 1,281.8 | 2.99 | 1,281.8 | 18.99 | 5.8 |
| 64564 | 85.0 | 83.0 | 19.99 | 83.0 | 19.99 | 83.0 | 19.99 | 83.0 |
| 64698 | 83.4 | 80.4 | 1.99 | 80.4 | 1.99 | 80.4 | 1.99 | 80.4 |
| 64700 | 70.0 | 64.0 | 12.33 | 64.0 | 12.33 | 64.0 | 12.33 | 64.0 |
| 64745 | 418.2 | 377.2 | - | 377.2 | 9.98 | 377.2 | 14.99 | 377.2 |
| 650 | 1,241.0 | 1,205.0 | 2.66 | 1,205.0 | 2.66 | 1,205.0 | 4.39 | 1,205.0 |
| 653 | 457.8 | 431.8 | 5.66 | 431.8 | 5.66 | 431.8 | 8.49 | 431.8 |
| 6551 | 231.0 | 217.0 | 3.66 | 217.0 | 3.66 | 217.0 | 5.49 | 217.0 |
| 6555 | 704.9 | 512.9 | 2.99 | 512.9 | 2.99 | 512.9 | 4.94 | 512.9 |
| 6560 | 723.6 | 654.6 | 2.74 | 654.6 | 2.74 | 654.6 | 5.49 | 654.6 |
| 6562 | 263.0 | 240.0 | 6.66 | 240.0 | 6.66 | 240.0 | 9.99 | 240.0 |
| 6580 | 811.2 | 733.2 | 5.22 | 733.2 | 5.22 | 733.2 | 9.49 | 733.2 |
| 6582 | 774.4 | 740.4 | 11.51 | 740.4 | 11.51 | 740.4 | 17.99 | 740.4 |
| 6590 | 168.0 | 149.0 | 3.66 | 149.0 | 3.66 | 149.0 | 4.40 | 149.0 |
| 660 | 134.5 | 113.5 | 3.59 | 113.5 | 3.59 | 113.5 | 4.49 | 113.5 |
| 66036 | 107.8 | 81.8 | 2.39 | 81.8 | 2.39 | 81.8 | 5.39 | 81.8 |
| 66070 | 736.6 | 627.6 | 6.00 | 627.6 | 6.00 | 627.6 | 9.99 | 497.6 |
| 66087 | 1,807.6 | 835.6 | 7.19 | 834.6 | 7.19 | 834.6 | 14.79 | 834.1 |
| 66088 | 53.0 | 20.0 | 22.66 | 20.0 | 22.66 | 20.0 | 27.19 | 20.0 |
| 66632 | 192.0 | 173.0 | 12.00 | 173.0 | 12.00 | 173.0 | 23.24 | 173.0 |
| 6740 | 6.0 | 6.0 | | | | | | |
| 680 | 187.3 | 79.3 | 2.46 | 79.3 | 2.46 | 79.3 | 4.49 | 79.3 |
| 683 | 48.0 | 30.0 | 4.00 | 30.0 | 4.00 | 30.0 | 9.99 | 30.0 |
| 68673 | 1,113.0 | 12.0 | 8.99 | 12.0 | 8.99 | 12.0 | 10.99 | 12.0 |
| 68697 | 1,425.7 | 14.7 | 8.99 | 14.7 | 8.99 | 14.7 | 10.99 | 14.7 |
| 6895 | 608.6 | 551.6 | 4.79 | 551.6 | 4.79 | 551.6 | 14.99 | - |
| 68953 | 83.4 | 80.4 | 6.66 | 80.4 | 6.66 | 80.4 | 6.66 | 80.4 |
| 690 | 6,771.0 | 4,417.0 | 2.79 | 4,417.0 | 2.79 | 4,417.0 | 10.99 | - |

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit K
Analysis of BOGO Pricing Compared to 1 for 1 Offers

| | Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5<br>99.2% | | 790,080.0<br>99.1% | | 565,592.4<br>71.0% |

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| 693 | 1,806.1 | 1,681.1 | 8.33 | 1,681.1 | 8.33 | 1,681.1 | 14.99 | 1,681.1 |
| 69732 | 169.0 | 157.0 | 6.45 | 157.0 | 6.45 | 157.0 | 8.99 | 157.0 |
| 69886 | 404.6 | 6.6 | 9.99 | 6.6 | 9.99 | 6.6 | 14.29 | 6.6 |
| 70 | 319.0 | 296.0 | 4.33 | 296.0 | 4.33 | 296.0 | 6.49 | 296.0 |
| 700 | 174.0 | 143.0 | - | 143.0 | 4.33 | 143.0 | 6.49 | 143.0 |
| 70080 | 419.0 | 359.0 | 5.33 | 359.0 | 5.33 | 359.0 | 7.99 | 359.0 |
| 7055 | 191.0 | 142.0 | 11.66 | 142.0 | 11.66 | 142.0 | 35.99 | - |
| 7057 | 262.0 | 206.0 | 4.40 | 206.0 | 4.40 | 206.0 | 17.49 | 206.0 |
| 7090 | 146.2 | 136.2 | 2.40 | 136.2 | 2.40 | 136.2 | 3.57 | 136.2 |
| 70925 | 1,781.8 | 1,023.8 | 6.74 | 1,023.8 | 6.74 | 1,023.8 | 15.85 | 387.5 |
| 70926 | 4,623.2 | 4,218.2 | 4.75 | 4,218.2 | 4.75 | 4,218.2 | 39.89 | 718.4 |
| 7093 | 171.0 | 155.0 | 8.00 | 155.0 | 8.00 | 155.0 | 10.99 | 155.0 |
| 710 | 320.0 | 188.0 | 4.94 | 188.0 | 4.94 | 188.0 | 8.99 | 188.0 |
| 7111 | 337.4 | 324.4 | 31.33 | 324.4 | 31.33 | 324.4 | 37.60 | 324.4 |
| 7116 | 667.2 | 646.2 | 9.33 | 646.2 | 9.33 | 646.2 | 11.19 | 646.2 |
| 71258 | 731.2 | 599.2 | 5.33 | 599.2 | 5.33 | 599.2 | 15.99 | 6.8 |
| 71262 | 96.8 | 88.8 | 23.33 | 88.8 | 23.33 | 88.8 | 28.00 | 88.8 |
| 7130 | 338.4 | 327.4 | 7.66 | 327.4 | 7.66 | 327.4 | 11.49 | 327.4 |
| 7131 | 268.2 | 262.2 | 14.17 | 262.2 | 14.17 | 262.2 | 25.19 | 262.2 |
| 7140 | 108.4 | 77.4 | 4.33 | 77.4 | 4.33 | 77.4 | 6.49 | 77.4 |
| 7142 | 1,205.2 | 896.2 | 6.87 | 896.2 | 6.87 | 896.2 | 15.59 | 896.2 |
| 71779 | 154.4 | 144.4 | 2.80 | 144.4 | 2.80 | 144.4 | 3.49 | 144.4 |
| 7190 | 3,577.4 | 3,450.4 | 1.66 | 3,450.4 | 1.66 | 3,450.4 | 9.99 | - |
| 7191 | 4,222.4 | 4,041.4 | 1.40 | 4,041.4 | 1.40 | 4,041.4 | 17.99 | 12.2 |
| 7193 | 2,221.0 | 1,174.0 | 2.49 | 1,174.0 | 2.49 | 1,174.0 | 31.99 | - |
| 72135 | 836.2 | 770.2 | 9.49 | 770.2 | 9.49 | 770.2 | 56.99 | - |
| 72162 | 729.8 | 487.8 | 21.99 | 487.8 | 21.99 | 487.8 | 37.49 | 487.8 |
| 7271 | 1,566.5 | 1,532.5 | 3.99 | 1,532.5 | 3.99 | 1,532.5 | 5.99 | 1,532.5 |
| 7273 | 258.4 | 237.4 | 6.99 | 237.4 | 6.99 | 237.4 | 9.45 | 237.4 |
| 730 | 1,137.0 | 938.0 | 0.50 | 938.0 | 0.50 | 938.0 | 4.67 | 938.0 |
| 7321 | 773.4 | 634.4 | 5.27 | 634.4 | 5.27 | 634.4 | 21.99 | 131.0 |
| 73226 | 2,043.8 | 1,877.8 | 6.99 | 1,877.8 | 6.99 | 1,877.8 | 14.99 | 1,877.8 |
| 73401 | 275.0 | 67.0 | 11.62 | 67.0 | 11.62 | 67.0 | 21.14 | 67.0 |
| 7350 | 677.8 | 325.8 | 2.33 | 325.8 | 2.33 | 325.8 | 3.49 | 325.8 |
| 7372 | 204.0 | 170.0 | 4.79 | 170.0 | 4.79 | 170.0 | 7.99 | 167.0 |
| 7374 | 1,014.4 | 829.4 | 4.17 | 829.4 | 4.17 | 829.4 | 17.39 | 824.4 |
| 7390 | 221.0 | 207.0 | 4.37 | 207.0 | 4.37 | 207.0 | 5.00 | 207.0 |
| 7410 | 10.0 | 10.0 | | | | | | |
| 7412 | 619.0 | 567.0 | 8.66 | 567.0 | 8.66 | 567.0 | 12.99 | 567.0 |
| 743 | 280.4 | 231.4 | 2.46 | 231.4 | 2.46 | 231.4 | 4.49 | 231.4 |
| 745 | 131.4 | 107.4 | 5.33 | 107.4 | 5.33 | 107.4 | 7.99 | 107.4 |
| 74732 | 92.3 | 0.3 | 18.99 | 0.3 | 18.99 | 0.3 | 18.99 | 0.3 |
| 7510 | 15.0 | 15.0 | | | | | | |
| 7513 | 344.0 | 314.0 | 9.19 | 314.0 | 9.19 | 314.0 | 11.49 | 314.0 |
| 7580 | 4,167.1 | 2,317.1 | - | 2,312.0 | 0.30 | 2,312.0 | 4.76 | 2,312.0 |
| 7582 | 1,367.9 | 1,207.9 | - | 1,207.9 | 3.83 | 1,207.9 | 14.39 | 479.0 |
| 7620 | 1,309.3 | 1,116.3 | 1.33 | 1,116.3 | 1.33 | 1,116.3 | 5.99 | 115.8 |
| 7640 | 455.2 | 427.2 | 6.66 | 427.2 | 6.66 | 427.2 | 10.99 | 427.2 |
| 7642 | 423.0 | 312.0 | 10.99 | 312.0 | 10.99 | 312.0 | 18.00 | 312.0 |
| 7654 | 1,098.4 | 1,031.4 | 3.59 | 1,031.4 | 3.59 | 1,031.4 | 8.09 | 1,031.4 |
| 7670 | 346.8 | 345.8 | 4.40 | 345.8 | 4.40 | 345.8 | 4.40 | 345.8 |
| 7672 | 8.4 | 8.4 | | | | | | |

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit K**
**Analysis of BOGO Pricing Compared to 1 for 1 Offers**

| Item | Total # of Transactions (includes 0 dollar, Amazon & Ebay) | Total # of BOGO Transactions | Lowest 1 for 1 Price | Number of BOGO Transactions > LOWEST 1 for 1 Price | Lowest 1 for 1 Price (where 1 for 1 price > 0) | Number of BOGO Transactions > LOWEST 1 for 1 Price | Highest 1 for 1 Price | Number of BOGO Transactions > HIGHEST 1 for 1 Price |
|---|---|---|---|---|---|---|---|---|
| Subtotals: | 1,071,764.3 | 797,153.3 | | 790,414.5 99.2% | | 790,080.0 99.1% | | 565,592.4 71.0% |
| 770 | 37.6 | 37.6 | | | | | | |
| 7700 | 65.0 | 54.0 | 4.66 | 54.0 | 4.66 | 54.0 | 12.29 | 53.0 |
| 7702 | 25.0 | 19.0 | 9.48 | 19.0 | 9.48 | 19.0 | 9.59 | 19.0 |
| 7712 | 344.4 | 250.4 | 3.43 | 250.4 | 3.43 | 250.4 | 7.79 | 250.4 |
| 7713 | 1,334.0 | 974.0 | 6.39 | 974.0 | 6.39 | 974.0 | 11.99 | 974.0 |
| 772 | 912.4 | 859.4 | - | 859.4 | 7.69 | 859.4 | 13.99 | 859.4 |
| 7730 | 110.4 | 106.4 | 6.80 | 106.4 | 6.80 | 106.4 | 8.49 | 106.4 |
| 7732 | 627.4 | 346.4 | 6.39 | 345.4 | 6.39 | 345.4 | 15.99 | 345.4 |
| 7743 | 494.0 | 356.0 | 6.87 | 356.0 | 6.87 | 356.0 | 12.49 | 356.0 |
| 780 | 374.8 | 311.8 | 2.56 | 311.8 | 2.56 | 311.8 | 6.49 | 311.8 |
| 783 | 129.4 | 107.4 | 7.46 | 107.4 | 7.46 | 107.4 | 13.99 | 107.4 |
| 7850 | 352.0 | 252.0 | 2.60 | 252.0 | 2.60 | 252.0 | 5.69 | 252.0 |
| 7867 | 36.2 | 28.2 | 6.39 | 28.2 | 6.39 | 28.2 | 6.40 | 28.2 |
| 78826 | 10,033.7 | 8,057.7 | 4.25 | 8,057.7 | 4.25 | 8,057.7 | 28.99 | 32.6 |
| 7888 | 954.2 | 771.2 | 5.90 | 771.2 | 5.90 | 771.2 | 10.74 | 771.2 |
| 7903 | 5,005.8 | 4,299.8 | 1.60 | 4,299.8 | 1.60 | 4,299.8 | 3.99 | 4,299.8 |
| 7904 | 1,240.0 | 801.0 | 2.24 | 801.0 | 2.24 | 801.0 | 7.49 | 801.0 |
| 7905 | 138.4 | 84.4 | 2.33 | 84.4 | 2.33 | 84.4 | 3.49 | 84.4 |
| 79111 | 111.0 | 109.0 | 10.35 | 109.0 | 10.35 | 109.0 | 11.49 | 109.0 |
| 79118 | 99.7 | 0.7 | 7.99 | 0.7 | 7.99 | 0.7 | 9.99 | 0.7 |
| 7961 | 1,135.5 | 990.5 | 2.05 | 990.5 | 2.05 | 990.5 | 3.99 | 990.5 |
| 79945 | 590.8 | 464.8 | 6.66 | 464.8 | 6.66 | 464.8 | 9.99 | 464.8 |
| 8039 | 598.2 | 402.2 | 9.04 | 402.2 | 9.04 | 402.2 | 20.39 | 402.2 |
| 8049 | 247.0 | 209.0 | 6.16 | 209.0 | 6.16 | 209.0 | 9.24 | 209.0 |
| 810 | 2,976.4 | 1,354.4 | 2.24 | 1,354.4 | 2.24 | 1,354.4 | 8.99 | 1,354.4 |
| 8363 | 445.4 | 258.4 | 1.66 | 258.4 | 1.66 | 258.4 | 9.99 | 4.4 |
| 850 | 1,724.5 | 297.5 | - | 287.3 | 0.67 | 287.3 | 2.49 | 287.3 |
| 876 | 393.0 | 321.0 | - | 321.0 | 2.00 | 321.0 | 4.99 | 321.0 |
| 878 | 37.0 | 36.0 | 5.94 | 36.0 | 5.94 | 36.0 | 5.94 | 36.0 |
| 88205 | 214.0 | 189.0 | 10.63 | 189.0 | 10.63 | 189.0 | 10.99 | 189.0 |
| 88681 | 378.6 | 321.6 | 6.66 | 321.6 | 6.66 | 321.6 | 9.00 | 321.6 |
| 8906 | 133.4 | 87.4 | 2.99 | 87.4 | 2.99 | 87.4 | 8.99 | 87.4 |
| 8989 | 117.0 | 114.0 | 6.40 | 114.0 | 6.40 | 114.0 | 15.99 | |
| 91 | 2,152.2 | 1,154.2 | 2.90 | 1,154.2 | 2.90 | 1,154.2 | 8.49 | 1,030.6 |
| 922 | 1,194.2 | 1,080.2 | 3.84 | 1,080.2 | 3.84 | 1,080.2 | 13.99 | - |
| 929 | 68.0 | 67.0 | 12.99 | 67.0 | 12.99 | 67.0 | 12.99 | 67.0 |
| 931 | 180.8 | 105.8 | 3.01 | 105.8 | 3.01 | 105.8 | 5.49 | 105.8 |
| 980 | 1.0 | 1.0 | | | | | | |
| 9812 | 539.8 | 4.8 | 8.99 | 4.8 | 8.99 | 4.8 | 9.99 | 4.8 |
| 9814 | 767.7 | 0.7 | 9.99 | 0.7 | 9.99 | 0.7 | 10.99 | 0.7 |
| 9815 | 309.2 | 0.2 | 8.99 | 0.2 | 8.99 | 0.2 | 9.99 | 0.2 |
| 9816 | 5.0 | - | | | 14.99 | | | |
| 982 | 1,112.2 | 1,015.2 | 4.66 | 1,015.2 | 4.66 | 1,015.2 | 6.99 | 1,015.2 |
| 9872 | 82.7 | 0.7 | 9.99 | 0.7 | 9.99 | 0.7 | 23.83 | 0.7 |

EXHIBIT L

Sharp, et al. vs. Puritan's Pride, Inc.
Exhibit L
Sales Order Data for Product Number 4904 - PPSHARP0000041_CONFIDENTIAL

| | A | D | E | F | H | I | Q | S | T | AG | AH | AI | AJ | AL | AY | BN | BQ |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | EmailAddress | products_ID | Quantity | UnitPrice | FreeItems | date_created | SaleShortDescription | regPrice | salePrice | ProductName | ProductNumber | ProductAmount | ProductForm | BrandName | CategoryName | QuantityShipped | Date_Shipment |
| 44 | m-meg@sbcglobal.net | 6680 | 1 | 19.79 | 2 | 52:55.8 | 3FOR1 | 32.99 | 19.79 | Lutein 20 mg with Zeaxanthin | 4904 | 120 | Softgels | Puritan's Pride | Eye Health | 3 | 19:26.8 |

EXHIBIT M

**Sharp, et al. vs. Puritan's Pride, Inc.**
**Exhibit M**
**Cost Data Inventory Number 4904 - PPSHARP0006395_HIGHLY CONFIDENTIAL**



| Product Name | Inventory Number | In Stock | UPC/EAN | ASIN | Make | Model | MPN | Product Price | Minimum Price | Maximum Price | Cost | Shipping Price | Product URL | Image URL | Super Category | Super Subcategory |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Lutein 20 mg with Zeaxanthin | 4904 | -3006 | 74312149047 | | Puritan's Pri | Lutein 20 mg | n/a | 13.19 | 2.42 | 15.83 | 2.02 | 0 | www.puritan.c | http://images | EYE HEALTH | LUTEIN |

| | Assumptions | Categories | Subcategories | Tiers | **Raw Data** |